In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Camlen | Chair | Sheafback Chair | |
| Universal Furniture International, | Chair | Vertical Slat Side Chair | |
| Whitewood Industries Inc | Stool | Mission Stool, 30" | |
| Whitewood Industries Inc | Stool | Canyon Full Stool, 30" | |
| Whitewood Industries Inc | Stool | Double XX Back Stool, 30" | |
| Gat Creek | Chair | Pfeiffer Arm Chair | |
| Gat Creek | Chair | Auburn Side Chair | |
| Simple Country | Table | Custom Size: Square 50W x | 50" Garden Pedestal Table |
| Whitewood Industries Inc | Chair | Size: 17.75W x 17D x 39.7 | |
| Camlen | Chair | Sheafback Chair | |
| Camlen | Chair | Sheafback Chair | |
| Whitewood Industries Inc | Side Chair | Ivory HD | F7  Elijah Color Harvest |
| Camlen | Chair | Sheafback Chair | |
| Camlen | Chair | Sheafback Chair | |
| Classic Home | Chair | Strada Side Chair | |
| Universal Furniture International, | Chair | Bergere Side Chair | |
| Universal Furniture International, | Chair | Bergere Side Chair | |
| Dovetail Furniture | Chair | Sarra Dining Chair | |
| Classic Home | Chair | Quintessential Side Chair | |
| Classic Home | Chair | Quintessential Side Chair | |
| Zimmerman Chair | Side Chair | Braslow Side Chair: Overa | Maple |
| Zimmerman Chair | Side Chair | Braslow Side Chair: Overa | Maple |
| Whitewood Industries Inc | Chair | X Back Chair Quick Ship | |
| Whitewood Industries Inc | Chair | X Back Chair Quick Ship | |
| Simple Country | Table | Cabriole leg | 60" L X 30" H X 36" W |
| Four Hands | Chair | Midcentury Quilted Dining | |
| Dovetail Furniture | Chair | Stella Dining Chair | |
| Universal Furniture International, | Chair | Vertical Slat Side Chair | |
| Zimmerman Chair | Side Chair | Cherry Estate Upholstered | Cherry Wood |
| Zimmerman Chair | Side Chair | Cherry Estate Upholstered | Cherry Wood |
| Zimmerman Chair | Side Chair | Cherry Estate Upholstered | Cherry Wood |
| Home Trends & Design | Round Table | Barlow Dining Table | |
| Camlen | Chair | Highback Windsor Side Cha | |
| Camlen | Chair | Highback Windsor Side Cha | |
| Universal Furniture International, | Chair | Vertical Slat Side Chair | |
| Whitewood Industries Inc | Arm Chair | Maine Ladderback arm chai | |
| Simple Country | Table | 60" Globe Base Pedestal T | Antique Pine |
| Home Trends & Design | Stool | Laura counter stools in s | Silver Linen |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Nottingham Dining Chair | |
| Four Hands | Chair | Nottingham Dining Chair | |
| Four Hands | Chair | Nottingham Dining Chair | |
| Furniture Classics | Chair | Rush Seat English Ladderb | Ladderback |
| Furniture Classics | Server | Crinkle Server | Recycled Pine |
| Classic Home | Chair | Genoa Dining Chair | Oak |

In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Conklin's Woodworking | Round Table | 60" Round Globe Pedestal, | Old Wood |
| Furniture Classics | Chair | Rey Side Chair | |
| Simple Country | Table | 5' Mennonite Farmtable, A | 5' Mennonite Farmtable - Standard Top |
| Whitewood Industries Inc | Chair | Size: 17.75W x 17D x 39.7 | |
| Home Trends & Design | Chair | Diego Dining Chair | Acacia & Iron |
| Home Trends & Design | Chair | Diego Dining Chair | Acacia & Iron |
| Classic Home | Chair | Melanie Side Chair | Oak |
| Furniture Classics | Chair | Oak | Natural Linen |
| Furniture Classics | Chair | Oak | Natural Linen |
| Furniture Classics | Chair | Oak | Natural Linen |
| Furniture Classics | Chair | Oak | Natural Linen |
| Universal Furniture International, | Chair | Ryder Chair | Silver Linen |
| Universal Furniture International, | Chair | Ryder Chair | Silver Linen |
| Universal Furniture International, | Chair | Tatum Arm Chair | Phineas Silt/Westwood Heather |
| Universal Furniture International, | Chair | Evan Side Chair | Nabor Silver |
| Universal Furniture International, | Chair | Evan Side Chair | Nabor Silver |
| Four Hands | Chair | Fulton Oxford Side Chair | |
| Dovetail Furniture | Chair | Unionworks Asta Dining Ch | |
| Dovetail Furniture | Chair | Unionworks Asta Dining Ch | |
| Furniture Classics | Chair | Lydia Tufted Linen Side C | Linen |
| Furniture Classics | Chair | Lydia Tufted Linen Side C | Linen |
| Universal Furniture International, | End Table | Vance End Table - Frosted | Frosted Glass |
| Universal Furniture International, | End Table | Vance End Table - Frosted | Frosted Glass |
| Home Trends & Design | Chair | Laura Dining Chair | Off White Linen |
| Home Trends & Design | Chair | Laura Dining Chair | Off White Linen |
| Camlen | Chair | Highback Windsor Side Cha | |
| Furniture Classics | Chair | Rey Side Chair | |
| Four Hands | Chair | Vegan Leather Modern Dini | |
| Camlen | Bench | Henry Entrance Hall Cabin | |
| Four Hands | Chair | Fulton Oliver Dining Side | Modern Velvet Loden |
| Home Trends & Design | Chair | HTM Hamish Dining Chair | Vegan Leather |
| Home Trends & Design | Chair | HTM Hamish Dining Chair | Vegan Leather |
| Home Trends & Design | Chair | HTM Hamish Dining Chair | Vegan Leather |
| Furniture Classics | Chair | Rey Side Chair | |
| Furniture Classics | Chair | Rey Side Chair | |
| Furniture Classics | Chair | Rey Side Chair | |
| Furniture Classics | Chair | Metal and Fir Cross Chair | |
| Gat Creek | Chair | Denton High Back Side Cha | Maple Wood |
| Gat Creek | Chair | Bingley Side Chair | Maple Wood |
| Gat Creek | Chair | Mira Side Chair | Maple Wood |
| Gat Creek | Chair | Applegate Side Chair | Maple Wood |
| Gat Creek | Chair | Maisie Side Chair | Maple Wood |
| Gat Creek | Table | DYO 3/4" Thick Top; 38 x | Wood- Ash |
| Camlen | Chair | Highback Windsor Side Cha | |
| Camlen | Chair | Highback Windsor Side Cha | |
| Camlen | Chair | Highback Windsor Side Cha | |
| Camlen | Chair | Highback Windsor Side Cha | |

26-22112-shl Doc 1-4 Filed 02/02/26 Entered 02/02/26 18:19:27 Exhibit to
Schedule A/B - No. 22 - Furniture Inventory Pg 3 of 34

In re: Country Willew LTD
Exhibit to Schedule A/B - Real and Personal Property

**No. 22. Other inventory or supplies**

### FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Hooker | Buffet | Louis Buffet | |
| Hooker | Buffet | Louis Buffet | |
| Dovetail Furniture | Arm Chair | Hanz Wishbone Chair. 23" | Natural |
| Dovetail Furniture | Chair | Tiba Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Tiba Dining Chair | Performance Fabric |
| Hooker | Side Chair | Boheme Side Chair | Sand Blasted Poplar |
| Hooker | Side Chair | Boheme Side Chair | Sand Blasted Poplar |
| Home Trends & Design | Chair | HTM Hamish Dining Chair | Vegan Leather |
| Zimmerman Chair | Table | Black Metal Base | |
| Dovetail Furniture | Sideboard | Dagon Sideboard | |
| Dovetail Furniture | Chair | Maxime Dining Chair | |
| Furniture Classics | Chair | Parisian Bistro Arm Chair | |
| Zimmerman Chair | Side Chair | Valet Side Chair, 38"h x | Tbd |
| Zimmerman Chair | Side Chair | Valet Side Chair, 38"h x | Tbd |
| Zimmerman Chair | Side Chair | Valet Side Chair, 38"h x | Tbd |
| Zimmerman Chair | Side Chair | Valet Side Chair, 38"h x | Tbd |
| Dovetail Furniture | Stool | Inez Barstool | Hardwood/Banana Leaf |
| Dovetail Furniture | Stool | Inez Barstool | Hardwood/Banana Leaf |
| Dovetail Furniture | Stool | Inez Barstool | Hardwood/Banana Leaf |
| Dovetail Furniture | Stool | Inez Barstool | Hardwood/Banana Leaf |
| Classic Home | Chair | Merri Side Chair | |
| Jeffan International | Stool | Winston Barstool | Rattan |
| Hooker | Arm Chair | Montebello Arm Chair | Alder |
| Universal Furniture International, | Cabinet | Midtown Simon Display Cab | |
| Universal Furniture International, | Stool | Hanalei Bay Counter Stool | Nomad Snow (Performance) |
| Universal Furniture International, | Stool | Hanalei Bay Counter Stool | Nomad Snow (Performance) |
| Universal Furniture International, | Stool | Hanalei Bay Counter Stool | Nomad Snow (Performance) |
| Dovetail Furniture | Sideboard | Rodman Sideboard | |
| Four Hands | Bookcase | Sadira Bookcase | 1289 |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Dovetail Furniture | Sideboard | Grey | |
| Jeffan International | Chest | Genevieve 3 Drwr Chest | |
| Home Trends & Design | Chair | Beau Side Chair | |
| Home Trends & Design | Chair | Beau Side Chair | |
| Hooker | Chair | Fretback Side Chair | |
| Hooker | Chair | Fretback Side Chair | |
| Dovetail Furniture | Chair | Sarra Dining Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Nest Home Collections | Chair | Audrey Dining Side Chair | Grey |
| Alder & Tweed | Chair | Richmond Dining Chair | Antique Charcoal Leather |

26-22112-shl   Doc 1-4   Filed 02/02/26   Entered 02/02/26 18:19:27   Exhibit to
Schedule A/B - No. 22 - Furniture Inventory   Pg 4 of 34

In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Furniture Classics | Sideboard | Distressed Painted Sidebo | Reclaimed Pine |
| Universal Furniture International, | Stool | Getaway Coastal Living Ho | |
| Universal Furniture International, | Stool | Getaway Coastal Living Ho | |
| Universal Furniture International, | Stool | Getaway Coastal Living Ho | |
| Universal Furniture International, | Stool | Getaway Coastal Living Ho | |
| Home Trends & Design | Chair | Tan Leather | |
| Jeffan International | Stool | Winston Barstool | Rattan |
| Jeffan International | Stool | Winston Barstool | Rattan |
| Jeffan International | Stool | Winston Barstool | Rattan |
| Jeffan International | Stool | Winston Barstool | Rattan |
| Jeffan International | Stool | Winston Barstool | Rattan |
| Dovetail Furniture | Sideboard | Larso Sideboard | Oak/Metal |
| Nest Home Collections | Stool | Lucy Swivel Counter Stool | Biscuit |
| Nest Home Collections | Bench | Megan 3-Piece Banquette | Vintage Pewter |
| Dovetail Furniture | Sideboard | Mars Sideboard | |
| Dovetail Furniture | Sideboard | 4 Door Cathedral Glass Si | |
| Dovetail Furniture | Sideboard | 4 Door Cathedral Glass Si | |
| Home Trends & Design | Chair | Soma Dining Chair | |
| Camlen | Chair | Highback Windsor Side Cha | |
| Camlen | Chair | Highback Windsor Side Cha | |
| Camlen | Chair | Highback Windsor Side Cha | |
| Camlen | Chair | Highback Windsor Side Cha | |
| Furniture Classics | Chair | Parisian Bistro Arm Chair | |
| Furniture Classics | Chair | Parisian Bistro Arm Chair | |
| Dovetail Furniture | Cabinet | Barton Cabinet | Pine |
| Dovetail Furniture | Cabinet | Barton Cabinet | Pine |
| Essentials for Living | Sideboard | Alina Shagreen Media Side | White Shagreen, Natural Grey |
| Essentials for Living | Bookcase | Beakman Low Bookcase | Clear Glass |
| Nest Home Collections | Chair | Audrey Dining Side Chair | Grey |
| Nest Home Collections | Chair | Audrey Dining Side Chair | Grey |
| Jeffan International | Stool | Hampton Chippendale Count | |
| Jeffan International | Stool | Hampton Chippendale Count | |
| Jeffan International | Stool | Hampton Chippendale Count | |
| Jeffan International | Stool | Hampton Chippendale Count | |
| Jeffan International | Stool | Hampton Chippendale Count | |
| Jeffan International | Stool | Hampton Chippendale Count | |
| Dovetail Furniture | Stool | Inez Barstool | Hardwood/Banana Leaf |
| Dovetail Furniture | Stool | Inez Barstool | Hardwood/Banana Leaf |
| Dovetail Furniture | Stool | Inez Barstool | Hardwood/Banana Leaf |
| Dovetail Furniture | Stool | Inez Barstool | Hardwood/Banana Leaf |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Hooker | Table | Kindred Table | |

In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
| --- | --- | --- | --- |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Furniture Classics | Stool | Counter Stool | |
| Furniture Classics | Console | Console | |
| Home Trends & Design | Chair | Beau Side Chair | |
| Universal Furniture International, | Stool | Hanalei Bay Counter Stool | Nomad Snow (Performance) |
| Universal Furniture International, | Stool | Hanalei Bay Counter Stool | Nomad Snow (Performance) |
| Universal Furniture International, | Stool | Hanalei Bay Counter Stool | Nomad Snow (Performance) |
| Furniture Classics | Chair | Bentwood Chair | |
| Furniture Classics | Chair | Linen Parson Chair | |
| The Uttermost Co. | Chair | Chieftain Chair Ebony | |
| The Uttermost Co. | Chair | Chieftain Chair Ebony | |
| Whitewood Industries Inc | Stool | Charlotte Curved X-Back C | |
| Whitewood Industries Inc | Stool | Charlotte Curved X-Back C | |
| Home Trends & Design | Chair | HTM Nathan Dining Chair | |
| Home Trends & Design | Chair | HTM Nathan Dining Chair | |
| Alder & Tweed | Chair | Richmond Dining Chair | Antique Charcoal Leather |
| Classic Home | Table | Laguna Dining Table | |
| Four Hands | Chair | Fulton Oliver Dining Side | Modern Velvet Loden |
| Four Hands | Chair | Fulton Oliver Dining Side | Modern Velvet Loden |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Bentwood Chair | |
| Furniture Classics | Chair | Bentwood Chair | |
| Hooker | Side Chair | La Riva Uph Arm Chair | Oak Veneer |
| Hooker | Side Chair | La Riva Uph Arm Chair | Oak Veneer |
| Jeffan International | Chest | Genevieve 3 Drwr Chest | |
| Jeffan International | Chest | Genevieve 3 Drwr Chest | |
| Four Hands | Chair | Kara Dining Chair | Dark Linen |
| Dovetail Furniture | Chair | Alessia Dining Chair | |
| Dovetail Furniture | Chair | Alessia Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Table | Keenan 94" Dining Table | |
| Alder & Tweed | Chair | Dawson Dining Chair | Twill Granite |
| Dovetail Furniture | Chair | Roth Dining Chair (Set of | Faux Leather |
| Dovetail Furniture | Chair | Roth Dining Chair (Set of | Faux Leather |

26-22112-shl   Doc 1-4   Filed 02/02/26   Entered 02/02/26 18:19:27   Exhibit to
Schedule A/B - No. 22 - Furniture Inventory   Pg 6 of 34
In re: Country Willow LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Dovetail Furniture | Chair | Roth Dining Chair (Set of | Faux Leather |
| Dovetail Furniture | Chair | Roth Dining Chair (Set of | Faux Leather |
| Dovetail Furniture | Table | Holden Dining Table | |
| Dovetail Furniture | Chair | Hartley Dining Chair | |
| Dovetail Furniture | Chair | Hartley Dining Chair | |
| Dovetail Furniture | Chair | Hartley Dining Chair | |
| Dovetail Furniture | Chair | Hartley Dining Chair | |
| Dovetail Furniture | Chair | Hartley Dining Chair | |
| Dovetail Furniture | Chair | Hartley Dining Chair | |
| Dovetail Furniture | Chair | Hartley Dining Chair | |
| Dovetail Furniture | Chair | Hartley Dining Chair | |
| Sunpan | Console | Armand Media Stand | |
| Sunpan | Chair | Kenyon Dining Chair | Belfast Heather Grey |
| Sunpan | Chair | Kenyon Dining Chair | Belfast Heather Grey |
| Sunpan | Chair | Kenyon Dining Chair | Belfast Heather Grey |
| Sunpan | Chair | Kenyon Dining Chair | Belfast Heather Grey |
| Sunpan | Chair | Kenyon Dining Chair | Belfast Heather Grey |
| Sunpan | Table | Kenyon Dining Table-82.75 | |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Home Trends & Design | Chair | Cole Dining Chair | Warm Grey Linen |
| Home Trends & Design | Chair | Cole Dining Chair | Warm Grey Linen |
| Home Trends & Design | Chair | Cole Dining Chair | Warm Grey Linen |
| Home Trends & Design | Chair | Daphne Dining Chair | Greige Linen |
| Home Trends & Design | Chair | Daphne Dining Chair | Greige Linen |
| Home Trends & Design | Chair | Daphne Dining Chair | Greige Linen |
| Home Trends & Design | Chair | Daphne Dining Chair | Greige Linen |
| Home Trends & Design | Chair | Darby Dining Chair | Dark Grey Linen |
| Home Trends & Design | Chair | Darby Dining Chair | Dark Grey Linen |
| Home Trends & Design | Chair | Darby Dining Chair | Dark Grey Linen |
| Home Trends & Design | Chair | Darby Dining Chair | Dark Grey Linen |
| Home Trends & Design | Chair | Darby Dining Chair | Dark Grey Linen |
| Home Trends & Design | Chair | Ryder Aperol Spritz Linen | Antique Coral Linen |
| Classic Home | Stool | Gatehouse Copa Counter St | Reclaimed Pine |
| Four Hands | Chair | Midcentury Quilted Dining | |
| Furniture Classics | Chair | Bentwood Chair | |
| Four Hands | Chair | Midcentury Quilted Dining | |
| Four Hands | Chair | Midcentury Quilted Dining | |
| Charleston Forge | Stool | Amanda Counterstool | 51 Spray |
| Charleston Forge | Stool | Amanda Counterstool | 51 Spray |
| Charleston Forge | Stool | Amanda Counterstool | 51 Spray |
| Alder & Tweed | Sideboard | Dexter Sideboard | Beechwood |
| Alder & Tweed | Table | Trenton Dining Table | Mango Wood |

26-22112-shl Doc 1-4 Filed 02/02/26 Entered 02/02/26 18:19:27 Exhibit to
Schedule A/B - No. 22 - Furniture Inventory Pg 7 of 34

In re: Country Willew LTD
Exhibit to Schedule A/B - Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Dovetail Furniture | Bookcase | Sanders Bookcase | |
| Dovetail Furniture | Bookcase | Sanders Bookcase | |
| Dovetail Furniture | Sideboard | Feller Sideboard | Pine/Iron |
| Hooker | Arm Chair | Metal Back Armchair | Sandblasted Poplar |
| Hooker | Arm Chair | Metal Back Armchair | Sandblasted Poplar |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Chair | Lydia Tufted Side Chair | |
| Furniture Classics | Sideboard | Reclaimed 4 Door Sideboar | |
| Zimmerman Chair | Chair | Hempstead Side Chair | Shaker #11001 |
| Zimmerman Chair | Chair | Hempstead Side Chair | Shaker #11001 |
| Zimmerman Chair | Chair | Hempstead Side Chair | Shaker #11001 |
| Zimmerman Chair | Chair | Hempstead Side Chair | Shaker #11001 |
| Zimmerman Chair | Chair | Phillips Fabric Chair | Handwheel # 21001 |
| Alder & Tweed | Table | Layton 96" Dining Table | |
| Dovetail Furniture | Table | Shenea Dining Table | |
| Dovetail Furniture | Table | Shenea Dining Table | |
| Dovetail Furniture | Cabinet | Landon Vitrine | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Four Hands | Chair | Slipcovered Dining Chair | |
| Home Trends & Design | Chair | HTM Nathan Dining Chair | |
| Classic Home | Stool | Gatehouse Copa Counter St | Reclaimed Pine |
| Classic Home | Stool | Gatehouse Copa Counter St | Reclaimed Pine |
| Nest Home Collections | Table | | Reclaimed Pine |
| Nest Home Collections | Buffet | Mimi Long 6 Door Cabinet | Reclaimed Pine |
| Nest Home Collections | Table | Missoula Counter Table | Reclaimed Pine And Iron |
| Nest Home Collections | Table | Missoula Dining Table | Reclaimed Pine/Iron |
| Nest Home Collections | Arm Chair | Wagner Arm Chair | Black Faux Leather |

26-22112-shl   Doc 1-4   Filed 02/02/26   Entered 02/02/26 18:19:27   Exhibit to
Schedule A/B - No. 22 - Furniture Inventory   Pg 8 of 34

In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Nest Home Collections | Arm Chair | Wagner Arm Chair | Black Faux Leather |
| Nest Home Collections | Arm Chair | Wagner Arm Chair | Black Faux Leather |
| Nest Home Collections | Arm Chair | Wagner Arm Chair | Black Faux Leather |
| Nest Home Collections | Arm Chair | Wagner Arm Chair | Black Faux Leather |
| Nest Home Collections | Arm Chair | Wagner Arm Chair | Black Faux Leather |
| Nest Home Collections | Bench | Megan 3-Pc Banquette | Night Owl |
| Nest Home Collections | Cabinet | Soren Cabinet | |
| Nest Home Collections | Top ONLY | Aria Dining Table Top | |
| Nest Home Collections | Table | Aria Dining Table Base | |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Anew Grey |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Anew Grey |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Anew Grey |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Anew Grey |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Anew Grey |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Anew Grey |
| Nest Home Collections | Chair | Wagner Dining Chair | Grey |
| Nest Home Collections | Chair | Wagner Dining Chair | Grey |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Classic Home | Sideboard | Langeston Sideboard | Reclaimed Pine |
| Classic Home | Chair | Charise Dining Chair | |
| Classic Home | Chair | Charise Dining Chair | |
| Classic Home | Chair | Pravat Dining Chair | |
| Classic Home | Chair | Pravat Dining Chair | |
| Classic Home | Chair | Pravat Dining Chair | |
| Classic Home | Chair | Pravat Dining Chair | |
| Classic Home | Chair | Pravat Dining Chair | |
| Classic Home | Chair | Pravat Dining Chair | |
| Classic Home | Chair | Pravat Dining Chair | |
| Alder & Tweed | Chair | Griffin Dining Chair | Textured Concrete |
| Alder & Tweed | Chair | Griffin Dining Chair | Textured Concrete |
| Alder & Tweed | Chair | Griffin Dining Chair | Textured Concrete |
| Alder & Tweed | Chair | Griffin Dining Chair | Textured Concrete |
| Alder & Tweed | Chair | Griffin Dining Chair | Textured Concrete |
| Alder & Tweed | Chair | Griffin Dining Chair | Textured Concrete |
| Sunpan | Chair | Kenyon Dining Chair | Belfast Heather Grey |
| Zimmerman Chair | Chair | Cordona Side Chair | Maple |
| Dovetail Furniture | Cabinet | Industrial Shelving Cabin | |

26-22112-shl   Doc 1-4   Filed 02/02/26   Entered 02/02/26 18:19:27   Exhibit to
Schedule A/B - No. 22 - Furniture Inventory   Pg 9 of 34

In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Dovetail Furniture | Cabinet | Industrial Shelving Cabin | |
| Nest Home Collections | Chair | Wagner Arm Chair | Anew Grey |
| Nest Home Collections | Chair | Wagner Arm Chair | Anew Grey |
| Nest Home Collections | Chair | Wagner Arm Chair | Anew Grey |
| Nest Home Collections | Chair | Wagner Arm Chair | Anew Grey |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Night Owl |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Night Owl |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Night Owl |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Night Owl |
| Nest Home Collections | Chair | Lucy High Back Dining Cha | Night Owl |
| Nest Home Collections | Stool | Mushroom Counter Stool | Black Leather |
| Nest Home Collections | Stool | Mushroom Counter Stool | Black Leather |
| Furniture Classics | Chest | Faraz Chest | |
| Hammary | Table | Heidi Bar Table | |
| Hooker | Chest | Lucian Accent Chest | Hickory |
| Classic Home | Chair | Charise Dining Chair | |
| Classic Home | Chair | Charise Dining Chair | |
| Dovetail Furniture | Cabinet | Aldric Cabinet | |
| Dovetail Furniture | Cabinet | Aldric Cabinet | |
| Dovetail Furniture | Cabinet | Collena Cabinet | |
| Dovetail Furniture | Cabinet | Collena Cabinet | |
| Dovetail Furniture | Cabinet | Yates Cabinet | |
| Dovetail Furniture | Cabinet | Alton Cabinet | Recycled Pine |
| Furniture Classics | Sideboard | Nabum Narrow Cabinet | |
| Furniture Classics | Sideboard | Nabum Narrow Cabinet | |
| Furniture Classics | Bookcase | Salim 6 Door Bookcase | |
| Furniture Classics | Bookcase | Arles Shelf | |
| Classic Home | Sideboard | Elaina 4 Dr Sideboard | |
| Dovetail Furniture | Table | Madison Bar Table | |
| Dovetail Furniture | Sideboard | Feller Sideboard | Pine/Iron |
| Dovetail Furniture | Stool | Pavo Bar Stool | |
| Hooker | Chair | Miramar Aventura Cupertin | Crafty Cement |
| Hooker | Chair | Miramar Aventura Cupertin | Crafty Cement |
| Hooker | Chair | Miramar Aventura Cupertin | Crafty Cement |
| Hooker | Chair | Miramar Aventura Cupertin | Crafty Cement |
| Alder & Tweed | Chair | Richmond Dining Chair | Antique Charcoal Leather |
| Zimmerman Chair | Side Chair | Park Avenue Side Chair Wi | Jace Color 11001 |
| Zimmerman Chair | Side Chair | Park Avenue Side Chair Wi | Jace Color 11001 |
| Zimmerman Chair | Side Chair | Park Avenue Side Chair Wi | Jace Color 11001 |
| Zimmerman Chair | Side Chair | Park Avenue Side Chair Wi | Jace Color 11001 |
| Zimmerman Chair | Side Chair | Park Avenue Side Chair Wi | Jace Color 11001 |
| Zimmerman Chair | Side Chair | Park Avenue Side Chair Wi | Jace Color 11001 |
| Sunpan | Chair | Kenyon Dining Chair | Belfast Heather Grey |
| Sunpan | Chair | Kenyon Dining Chair | Belfast Heather Grey |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |

26-22112-shl   Doc 1-4   Filed 02/02/26   Entered 02/02/26 18:19:27   Exhibit to
Schedule A/B - No. 22 - Furniture Inventory   Pg 10 of 34

In re: Country Willow LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Home Trends & Design | Chair | Hayden Metal and Reclaime | |
| Universal Furniture International, | Side Chair | Cotton | Allure |
| Universal Furniture International, | Side Chair | Cotton | Allure |
| Four Hands | Table | Skiler Dining Table | |
| Four Hands | Table | Skiler Dining Table | |
| Furniture Classics | Arm Chair | Spoonback Side Chair | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Nest Home Collections | Table | Makenzie 56" Rectangular | Reclaimed Pine/Iron |
| Nest Home Collections | Table | Makenzie 56" Rectangular | Reclaimed Pine/Iron |
| Home Trends & Design | Chair | Cole Dining Chair | Warm Grey Linen |
| Furniture Classics | Stool | Driftwood | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Furniture Classics | Chair | Linen Parson Chair - Floo | |
| Dovetail Furniture | Sideboard | Feller Sideboard | Pine/Iron |
| Furniture Classics | Stool | Round Tufted Stool | |
| Furniture Classics | Stool | Round Tufted Stool | |
| Furniture Classics | Stool | Round Tufted Stool | |
| Furniture Classics | Stool | Round Tufted Stool | |
| Dovetail Furniture | Cabinet | Samson Cabinet | Reclaimed Pine |
| Dovetail Furniture | Cabinet | Samson Cabinet | Reclaimed Pine |
| A.R.T. Furniture | Bookcase | Corvin Etagere | |
| A.R.T. Furniture | Bookcase | Corvin Etagere | |
| A.R.T. Furniture | Chair | Soma Dining Chair | |
| A.R.T. Furniture | Chair | Soma Dining Chair | |
| A.R.T. Furniture | Chest | Sofia Demilune Cabinet | |
| A.R.T. Furniture | Chest | Sofia Demilune Cabinet | |
| A.R.T. Furniture | Sideboard | Landers Buffet | |
| A.R.T. Furniture | Sideboard | Landers Buffet | |
| A.R.T. Furniture | Chair | Soma Dining Chair | |
| Home Trends & Design | Round Table | Borla Round Dining Table. | |
| Home Trends & Design | Side Chair | HTM Continental Dining Ch | |
| Home Trends & Design | Side Chair | HTM Continental Dining Ch | |
| Home Trends & Design | Side Chair | HTM Continental Dining Ch | |
| Home Trends & Design | Side Chair | HTM Continental Dining Ch | |
| Home Trends & Design | Side Chair | HTM Continental Dining Ch | |
| Home Trends & Design | Side Chair | HTM Continental Dining Ch | |
| Zimmerman Chair | Table | Farmhouse Table, 72"l x 4 | Maple |
| Codarus Home | Credenza | Angelo Credenza | |
| Codarus Home | Chair | Corpus Dining Chair | Solivat Performance Fabric: Cloud |
| Codarus Home | Chair | Corpus Dining Chair | Solivat Performance Fabric: Cloud |
| Codarus Home | Chair | Corpus Dining Chair | Solivat Performance Fabric: Cloud |
| Codarus Home | Chair | Corpus Dining Chair | Solivat Performance Fabric: Cloud |
| Codarus Home | Chair | Corpus Dining Chair | Solivat Performance Fabric: Cloud |
| Codarus Home | Chair | Corpus Dining Chair | Solivat Performance Fabric: Cloud |
| Codarus Home | Chair | Marfa Dining Chair | Mocha Performance Strap |

In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Codarus Home | Chair | Marfa Dining Chair | Mocha Performance Strap |
| Codarus Home | Chair | Marfa Dining Chair | Mocha Performance Strap |
| Codarus Home | Credenza | Corpus Credenza 4 Door De | |
| Zimmerman Chair | Chair | Manhattan Side chair | Cherry |
| Zimmerman Chair | Chair | Manhattan Side chair | Cherry |
| Zimmerman Chair | Chair | Manhattan Side chair | Cherry |
| Zimmerman Chair | Chair | Manhattan Side chair | Cherry |
| True Wood Furniture | Island | French Country Island Bas | Sap Cherry Wood |
| True Wood Furniture | Top ONLY | Rough Sawn Top w/ Bread B | Rustic Red Oak Wood |
| True Wood Furniture | Island | Pull Out Shelf for French | |
| True Wood Furniture | Stool | Clifton 24" Stool | Rustic Red Oak Wood |
| True Wood Furniture | Chair | Callahan 24" Counter Chai | Sap Cherry / Rustic Red Oak Wood |
| True Wood Furniture | Chair | Callahan 24" Counter Chai | Sap Cherry / Rustic Red Oak Wood |
| True Wood Furniture | Island | Hudson Island Base | Sap Cherry / Brown Maple Wood |
| True Wood Furniture | Island | Double Trash Can Pull Out | |
| True Wood Furniture | Top ONLY | 40" x 78" Plank Top | Brown Maple Wood |
| Furniture Classics | Chair | Parisian Bistro Arm Chair | |
| Furniture Classics | Chair | Parisian Bistro Arm Chair | |
| Furniture Classics | Chair | Parisian Bistro Arm Chair | |
| Home Trends & Design | Stool | Wellington Adjustable Sto | Brown Top-Grain Leather |
| Home Trends & Design | Stool | Paso Robles Counter Stool | |
| Home Trends & Design | Stool | Paso Robles Counter Stool | |
| Home Trends & Design | Stool | Paso Robles Counter Stool | |
| Home Trends & Design | Stool | Paso Robles Counter Stool | |
| Home Trends & Design | Stool | Paso Robles Counter Stool | |
| Home Trends & Design | Stool | Paso Robles Counter Stool | |
| Home Trends & Design | Stool | Organic Forge Raw Walnut | Acacia Wood |
| Home Trends & Design | Stool | Organic Forge Raw Walnut | Acacia Wood |
| Design Master | Stool | Destin Bar Height Stool w | 2006-20 |
| Design Master | Stool | Redding Bar Height Stool | 2006-20 |
| Design Master | Stool | Danbury Bar Height Stool | 2006-20 |
| Design Master | Stool | Richfield Bar Stool | 2006-20 |
| A.R.T. Furniture | Table | | |
| Dovetail Furniture | Cabinet | Agar Cabinet | |
| Home Trends & Design | Chair | Daphne Dining Chair | Greige Linen |
| Home Trends & Design | Table | Industrial 40" Round Adj | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Dovetail Furniture | Sideboard | Dagon Sideboard | |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Dovetail Furniture | Chair | Adair Dining Chair | Performance Fabric |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Chair | Charlie Dining Chair | |
| Classic Home | Table | Lodi Dining Table | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Universal Furniture International, | Side Chair | Cotton | Allure |
| Universal Furniture International, | Side Chair | Cotton | Allure |
| Classic Home | Chair | Merri Side Chair | |
| Classic Home | Chair | Merri Side Chair | |
| Classic Home | Chair | Merri Side Chair | |
| Classic Home | Chair | Merri Side Chair | |
| Classic Home | Chair | Merri Side Chair | |
| Classic Home | Chair | Merri Side Chair | |
| Classic Home | Chair | Merri Side Chair | |
| Home Trends & Design | Chair | Laura Dining Chair | Off White Linen |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Chair | Alexandra Fan Back Side C | |
| Camlen | Arm Chair | Alexandria Fan Back Arm C | |
| Camlen | Arm Chair | Alexandria Fan Back Arm C | |
| Four Hands | Chair | Vegan Leather Modern Dini | |
| Four Hands | Chair | Vegan Leather Modern Dini | |
| Four Hands | Chair | Vegan Leather Modern Dini | |
| Four Hands | Chair | Vegan Leather Modern Dini | |
| The Uttermost Co. | Acc. Cabinet | Kent Etagere | |
| The Uttermost Co. | Acc. Cabinet | Kent Etagere | |
| Zimmerman Chair | Table | Tundra Extension Table To | Maple Wood |
| Sarreid | Credenza | Malibu Equestrian Credenz | |
| Classic Home | Sideboard | 4 Door Sideboard | Wood/Iron |
| Essentials for Living | Chair | Martin Dining Chair | Live Smart Peyton-Slate |
| Essentials for Living | Chair | Martin Dining Chair | Live Smart Peyton-Slate |
| Essentials for Living | Chair | Martin Dining Chair | Live Smart Peyton-Slate |
| Essentials for Living | Chair | Martin Wing Chair | Live Smart Peyton-Slate |
| Essentials for Living | Chair | Martin Wing Chair | Live Smart Peyton-Slate |
| Essentials for Living | Chair | Martin Wing Chair | Live Smart Peyton-Slate |
| Essentials for Living | Chair | Martin Wing Chair | Live Smart Peyton-Slate |
| Essentials for Living | Stool | Loom Counter Stool | Performance Pumice |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Essentials for Living | Stool | Loom Counter Stool | Performance Pumice |
| Essentials for Living | Stool | Loom Counter Stool | Performance Pumice |
| Essentials for Living | Stool | Loom Counter Stool | Performance Pumice |
| Essentials for Living | Stool | Loom Barstool | Platinum Rope/Light Gray |
| Essentials for Living | Stool | Loom Barstool | Platinum Rope/Light Gray |
| Essentials for Living | Stool | Loom Barstool | Platinum Rope/Light Gray |
| Essentials for Living | Stool | Loom Barstool | Platinum Rope/Light Gray |
| Essentials for Living | Sideboard | Adler Media Sideboard | |
| Essentials for Living | Sideboard | Adler Media Sideboard | |
| Essentials for Living | Chair | Loom Dining Chair | Performance Pumice |
| Essentials for Living | Chair | Loom Dining Chair | Performance Pumice |
| Essentials for Living | Chair | Loom Arm Chair | Performance Pumice |
| Essentials for Living | Chair | Loom Arm Chair | Performance Pumice |
| Essentials for Living | Round Table | Coulter 54" Round Dining | |
| Essentials for Living | Stool | Martin Counter Stool | Livesmart Peyton Pearl |
| Essentials for Living | Stool | Martin Counter Stool | Livesmart Peyton Pearl |
| Essentials for Living | Stool | Martin Counter Stool | Livesmart Peyton Pearl |
| Essentials for Living | Stool | Martin Counter Stool | Livesmart Peyton Pearl |
| Lancaster Iron & Wood | Sideboard | Seville 2 Door, 2 Center | Maple-Wood Type |
| Lancaster Iron & Wood | Table | New Brookdale Extension T | Maple-Wood Type |
| Lancaster Iron & Wood | Table | New Brookdale Double Pede | Maple-Wood Type |
| Dovetail Furniture | Cabinet | Sherman Cabinet | |
| Dovetail Furniture | Cabinet | Sherman Cabinet | |
| Dovetail Furniture | Cabinet | Cordova Vitrine | |
| Dovetail Furniture | Cabinet | Cordova Vitrine | |
| Nest Home Collections | Sideboard | Mimi 3 Door Cabinet | Reclaimed Pine |
| Nest Home Collections | Chair | Redmond Dining Chair | Reclaimed Pine |
| Lancaster Iron & Wood | Table | Montecito Dining Table, 7 | Oak |
| Lancaster Iron & Wood | Table | Natural | Reclaimed Pine - Wood Type |
| Lancaster Iron & Wood | Bench | Reclaimed Pine  Warwick L | |
| Gat Creek | Chair | Mira Side Chair | Maple Wood |
| Gat Creek | Chair | Mira Side Chair | Maple Wood |
| Gat Creek | Chair | Mira Side Chair | Maple Wood |
| Gat Creek | Chair | Mira Side Chair | Maple Wood |
| Alder & Tweed | Sideboard | Townsend Sideboard | Misted Ash |
| Bernhardt Furniture Company | Side Chair | Rustic Patina Side Chair | |
| Bernhardt Furniture Company | Side Chair | Rustic Patina Side Chair | |
| Bernhardt Furniture Company | Side Chair | Rustic Patina Side Chair | |
| Bernhardt Furniture Company | Side Chair | Rustic Patina Side Chair | |
| Bernhardt Furniture Company | Side Chair | Rustic Patina Side Chair | |
| Bernhardt Furniture Company | Side Chair | Rustic Patina Side Chair | |
| Bernhardt Furniture Company | Table | Marquesa Dining Table | |
| Amisco | Stool | Ronny Swivel Stool-Counte | Sheep Ju |
| Four Hands | Cabinet | Toile Cabinet | |
| Four Hands | Cabinet | Toile Cabinet | |
| Furniture Classics | Chair | Bamboo & Resin | |
| Home Trends & Design | Chair | Nimes 18" Dining Chair | |

In re: Country Willow LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Home Trends & Design | Chair | Nimes 18" Dining Chair | |
| Home Trends & Design | Chair | Nimes 18" Dining Chair | |
| Home Trends & Design | Chair | Nimes 18" Dining Chair | |
| Home Trends & Design | Chair | Nimes 18" Dining Chair | |
| Home Trends & Design | Chair | Nimes 18" Dining Chair | |
| Home Trends & Design | Table | Cosmopolitan 82" Dining T | |
| Home Trends & Design | Table | Cosmopolitan 82" Dining T | |
| True Wood Furniture | Stool | Wilford 24" Swivel Stool | Brown Maple Wood |
| True Wood Furniture | Stool | Wilford 24" Swivel Stool | Brown Maple Wood |
| True Wood Furniture | Stool | Wilford 24" Swivel Stool | Brown Maple Wood |
| True Wood Furniture | Stool | Wilford 24" Swivel Stool | Brown Maple Wood |
| True Wood Furniture | Stool | Wilford 24" Swivel Stool | Brown Maple Wood |
| True Wood Furniture | Stool | Wilford 24" Swivel Stool | Brown Maple Wood |
| True Wood Furniture | Stool | Wilford 24" Swivel Stool | Brown Maple Wood |
| True Wood Furniture | Stool | Wilford 24" Swivel Stool | Brown Maple Wood |
| Design Master | Stool | Dillwyn Counter Stools. | 2006-20 |
| Design Master | Stool | Dillwyn Counter Stools. | 2006-20 |
| Design Master | Stool | Dillwyn Counter Stools. | 2006-20 |
| Furniture Classics | Side Chair | Christina Side Chair | |
| Furniture Classics | Side Chair | Christina Side Chair | |
| Furniture Classics | Side Chair | Christina Side Chair | |
| Furniture Classics | Side Chair | Christina Side Chair | |
| Furniture Classics | Side Chair | Christina Side Chair | |
| Furniture Classics | Side Chair | Christina Side Chair | |
| Mavin | Stool | Brinkley 24" Stationary B | |
| Mavin | Stool | Kirby 24" Swivel Barstool | 175 Khaki |
| Mavin | Stool | Grace 24" Stationary Bars | 175 Khaki |
| Mavin | Stool | Fresno 24" Stationary Bar | |
| Mavin | Stool | Venice 24" Stationary Bar | |
| Mavin | Stool | Simone 24" Swivel Barstoo | 175 Khaki |
| Mavin | Stool | Westlake 24" Stationary B | 175 Khaki |
| Mavin | Stool | Stella 24" Stationary Bar | |
| Liberty Furniture | Buffet | Palmetto Heights Accent B | |
| Kincaid | Acc. Cabinet | Coleman Dining Chest | |
| Camlen | Credenza | Bromelake Credenza | |
| The Uttermost Co. | Acc. Cabinet | Lancy Etagere | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Lancaster Iron & Wood | Table | Florence dining table hei | |
| Lancaster Iron & Wood | Table | 54" Round Extension Table | Maple - Wood Type |
| Lancaster Iron & Wood | Table | Montecito Metal Base | Metal |
| Lancaster Iron & Wood | Top ONLY | Custom 32" Round Thick Ta | Maple Wood |
| Lancaster Iron & Wood | Base Only | Single Pedestal Monticell | Black Metal |
| Amisco | Stool | Miller Non Swivel Stool-C | Parchment-Gt |
| Amisco | Stool | Miller Non Swivel Stool-C | Parchment-Gt |

In re: Country Willow LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Amisco | Stool | Miller Non Swivel Stool-C | Parchment-Gt |
| Amisco | Stool | Miller Non Swivel Stool-C | Parchment-Gt |
| Zimmerman Chair | Table | Corona Trestle Extension | Cherry Wood |
| Zimmerman Chair | Side Chair | Millington Chair - Nail t | Locomotive 61001 |
| Zimmerman Chair | Side Chair | Millington Chair - Nail t | Locomotive 61001 |
| Zimmerman Chair | Side Chair | Millington Chair - Nail t | Locomotive 61001 |
| Zimmerman Chair | Side Chair | Millington Chair - Nail t | Locomotive 61001 |
| Lancaster Iron & Wood | Base Only | Brookdale base for dining | |
| Lancaster Iron & Wood | Table | Camden Table, Hand Planed | Wood Type - Maple |
| Camlen | Table | Banff Dining Table. 2 18" | Wood Type - Birch |
| Four Hands | Island | Gardendale Island | |
| Four Hands | Stool | Wilmington Counter Stool | Alcala Fawn |
| Four Hands | Stool | Wilmington Counter Stool | Alcala Fawn |
| Four Hands | Stool | Wilmington Counter Stool | Alcala Fawn |
| Four Hands | Stool | Wilmington Counter Stool | Alcala Fawn |
| Furniture Classics | Sideboard | Shirebrook Sideboard | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Camlen | Chair | Banff X-Back Side Chair. | |
| Home Trends & Design | Table | Size: 48" Round x 36H Whi | Palm Springs 48" Gathering Table |
| Home Trends & Design | Table | Size: 48" Round x 36H Whi | Palm Springs 48" Gathering Table |
| Home Trends & Design | Table | Size: 48" Round x 36H Whi | Palm Springs 48" Gathering Table |
| Home Trends & Design | Table | Size: 48" Round x 36H Whi | Palm Springs 48" Gathering Table |
| Home Trends & Design | Table | Size: 48" Round x 36H Whi | Palm Springs 48" Gathering Table |
| Zimmerman Chair | Chair | Kilo Side Chair | Cherry Wood |
| Four Hands | Stool | Saldino Stool | Shearling |
| Four Hands | Stool | Saldino Stool | Shearling |
| Four Hands | Stool | Saldino Stool | Shearling |
| Four Hands | Stool | Saldino Stool | Shearling |
| Four Hands | Stool | Saldino Stool | Shearling |
| Four Hands | Stool | Saldino Stool | Shearling |
| Four Hands | Cabinet | Longmont Cabinet | |
| The Uttermost Co. | Bar | Carrinho Bar Cart | |
| Alder & Tweed | Chair | Cole Dining Chair | Herringbone Haze |
| Alder & Tweed | Chair | Cole Dining Chair | Herringbone Haze |
| Whitewood Industries Inc | Chair | Brooke Upholstered Select | F89 Hoopla Flax |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Whitewood Industries Inc | Chair | Ava Chair with Upholstere | F58 Greenlight Mirage |
| Dovetail Furniture | Cabinet | Vineyard Cabinet | |
| Codarus Home | Table | Beach White Ash | |
| The Uttermost Co. | Cabinet | Belino 4 Door Cabinet | |
| Zimmerman Chair | Round Table | Maple Corona Pedestal Rou | Maple Wood |
| The Uttermost Co. | Bench | Connor Bench | |
| Lancaster Iron & Wood | Cabinet | CYO Cabinet.  54"W x 16"D | |
| Alder & Tweed | Chair | Warm Walnut | Herringbone Haze |
| Liberty Furniture | Acc. Cabinet | Montrose 12 Drawer Accent | |
| Liberty Furniture | Cabinet | 3 Door Cabinet. Wirebrush | |
| Dovetail Furniture | Coffee Table | Brass & Black Marble Coff | |
| Ella Home | Console | Willow Console with Lt. T | |
| IMAX Corporation | Coffee Table | Oversized Glass & Acrylic | 50% Glass/50% Acrylic |
| Ella Home | Coffee Table | Villa Tribeca Coffee Tabl | Grey Stone |
| Dovetail Furniture | Coffee Table | Fieldstone Cube Coffee Ta | |
| Four Hands | Coffee Table | French Oak | |
| Dovetail Furniture | Coffee Table | Marble and Brass Coffee T | |
| Gat Creek | Coffee Table | Avis Coffee Table | Cherry |
| Rowe | End Table | Raisa End Table | |
| Rowe | Coffee Table | Raisa Coffee Table | |
| Rowe | Console | Ricki Console Metal Table | |
| Simple Country | End Table | Small End Table w/ Shelf | |
| Gabby | Ottoman | Idris Slipcovered Ottoman | Slipcovered |
| Hooker | Coffee Table | Modern Romance Cocktail T | Rubberwood |
| Four Hands | Coffee Table | Fulton Rena Coffee Table | |
| Four Hands | End Table | Fulton Neville Side Table | |
| Four Hands | Coffee Table | Fulton Walden Coffee Tabl | |
| Four Hands | Coffee Table | Fulton Walden Coffee Tabl | |
| Four Hands | Coffee Table | Fulton Russell Bunching T | Mango Wood |
| Universal Furniture International, | End Table | Octagonal Woven Side Tabl | Abaca |
| Furniture Classics | Coffee Table | Octagonal Coffee Table | Recycled Fir |
| IMAX Corporation | Stool | Iron Stools; Set of 2 | |
| Universal Furniture International, | Chair | Eliza Accent Chair | |
| Universal Furniture International, | Ottoman | Jadyn Storage Ottoman | Sapphire Velvet |
| Classic Home | Coffee Table | Geometric Square Coffee T | |
| Furniture Classics | Arm Chair | Arm Chair | Mahogany |
| Furniture Classics | Arm Chair | Arm Chair | Mahogany |
| Alder & Tweed | End Table | Solitude End Tabe | |
| Four Hands | Table | Kehler Bunching Table | |
| Classic Home | Coffee Table | Avada Coffee Table | |
| Classic Home | Coffee Table | Avada Coffee Table | |
| Classic Home | Coffee Table | Sutter Coffee Table | |
| Classic Home | Coffee Table | Sutter Coffee Table | |
| Classic Home | End Table | Damar End Table | |
| The Uttermost Co. | Sofa Table | Haylee Sofa Table Long | |
| The Uttermost Co. | Sofa Table | Haylee Sofa Table Short | |
| Hooker | End Table | Chatelet Nightstand | Pecan Veneer/Mirror |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| The Uttermost Co. | Sofa Table | Haylee Sofa Table Short | |
| Gabby | End Table | Claire Drinking Table | |
| Gabby | End Table | Claire Drinking Table | |
| Lee Industries, Inc | Ottoman | Custom ROUND ottoman 37" | Storm Expresso Leather |
| Classic Home | Ottoman | Lia Pouf | 100% Cotton |
| Classic Home | Ottoman | Lia Pouf | 100% Cotton |
| Alder & Tweed | Console | Mackay Console Table | Mango Wood/Metal |
| Alder & Tweed | Console | Mackay Console Table | Mango Wood/Metal |
| Alder & Tweed | Coffee Table | Gavin Coffee Table | Metal/Oak Veneer |
| Jeffan International | End Table | Lotus Pedestal Accent Tab | |
| Essentials for Living | Coffee Table | Holland 4-Drawer Coffee T | Natural Rattan |
| Essentials for Living | Coffee Table | Holland 4-Drawer Coffee T | Natural Rattan |
| Essentials for Living | Coffee Table | Holland 4-Drawer Coffee T | Natural Rattan |
| Hooker | Coffee Table | Luckenbach Round Coffee T | |
| Hooker | Coffee Table | Luckenbach Round Coffee T | |
| Dovetail Furniture | End Table | Sadira Side Table | |
| Dovetail Furniture | End Table | Kaleb End Table | |
| The Uttermost Co. | Table | Nesting Coffee Tables | |
| The Uttermost Co. | Table | Nesting Coffee Tables | |
| Classic Home | Coffee Table | Lydek Coffee Table | |
| Dovetail Furniture | End Table | Dooley Night Stand | |
| Four Hands | Coffee Table | Fulton Ravello Coffee Tab | Raw Brass |
| Four Hands | Coffee Table | Fulton Ravello Coffee Tab | Raw Brass |
| The Uttermost Co. | End Table | Copres Nesting Tables S/3 | |
| Alder & Tweed | Console | Sawyer 36" Bookshelf | |
| Alder & Tweed | Console | Sawyer 36" Bookshelf | |
| Four Hands | Coffee Table | Dean Coffee Table-White C | |
| Four Hands | Coffee Table | Mya Round Coffee Table | |
| Four Hands | Coffee Table | Sampson Coffee Table | |
| Four Hands | Coffee Table | Finley Bunching Table-Ham | |
| Four Hands | Coffee Table | Finley Bunching Table-Ham | |
| Four Hands | Coffee Table | Finley Bunching Table-Ham | |
| Four Hands | Coffee Table | Finley Bunching Table-Ham | |
| Four Hands | End Table | Blaze End Table-Tumbled R | |
| Four Hands | Console | Claire Cabinet-Black Mang | |
| Four Hands | Console | Claire Cabinet-Black Mang | |
| Four Hands | Coffee Table | Perry Coffee Table-Grey C | |
| Sunpan | Coffee Table | Zane Coffee Table | |
| Sunpan | Coffee Table | Zane Coffee Table | |
| Sunpan | Coffee Table | Grant Coffee Table | |
| Sunpan | End Table | Tatum End Table | |
| Sunpan | End Table | Mina Bar Cart | |
| Rowe | Coffee Table | | |
| Rowe | Coffee Table | | |
| Rowe | End Table | Cyrus End Table | |
| Rowe | End Table | Cyrus End Table | |
| Rowe | End Table | Glen End Table | |

26-22112-shl Doc 1-4 Filed 02/02/26 Entered 02/02/26 18:19:27 Exhibit to
Schedule A/B - No. 22 - Furniture Inventory Pg 18 of 34
In re: Country Willow LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Rowe | End Table | Glen End Table | |
| Rowe | End Table | Doreen End Table | |
| Rowe | End Table | Doreen End Table | |
| Rowe | End Table | Grady End Table | |
| The Uttermost Co. | Console | Stilo Etagere | |
| The Uttermost Co. | Console | Stilo Etagere | |
| Four Hands | End Table | Fulton Omar End Table | |
| Marq | Chair | Jaxon Chair | Mq4022 Brennan Charcoal |
| Charleston Forge | Console | Jenkins Gathering Console | |
| Ella Home | Coffee Table | Web Coffee Table, 52"w x | Marble Top |
| Sunpan | Coffee Table | Lasdon Coffee Table | |
| Sunpan | Coffee Table | Lasdon Coffee Table | |
| Sunpan | End Table | Montrose End Table | |
| Sunpan | End Table | Montrose End Table | |
| Sunpan | Coffee Table | Alton Coffee Table | |
| Jeffan International | End Table | Auburn Side Table | |
| Jeffan International | End Table | Auburn Side Table | |
| Jeffan International | End Table | Madison Side Table | |
| Jeffan International | End Table | Madison Side Table | |
| Jeffan International | Coffee Table | Half Kubu Coffee Table | |
| Jeffan International | Coffee Table | Half Kubu Coffee Table | |
| Jeffan International | End Table | Jones Side Table | |
| Jeffan International | End Table | Jones Side Table | |
| Dovetail Furniture | Coffee Table | Round Wood Coffee Table | |
| Dovetail Furniture | Coffee Table | Round Wood Coffee Table | |
| Four Hands | End Table | Harbin Nesting Table | |
| Gabby | End Table | Heidi End Table | |
| The Uttermost Co. | End Table | Euphrates Accent Table | |
| Jeffan International | End Table | Perry Accent Table | |
| Jeffan International | End Table | Side Table | Water Hyacynth |
| Hooker | Coffee Table | Maja Square Coffee Table | |
| Alder & Tweed | Coffee Table | Martin Coffee Table | |
| Alder & Tweed | Coffee Table | Martin Coffee Table | |
| Essentials for Living | End Table | Clover Large End Table | |
| Essentials for Living | Coffee Table | Rochelle Upholstered Coff | Polyester Synthetic Leather |
| Jeffan International | Table | Half Kubu Side Table | |
| Jeffan International | Table | Half Kubu Side Table | |
| Jeffan International | Table | Half Kubu Side Table | |
| Jeffan International | Table | Half Kubu Side Table | |
| Jeffan International | End Table | Ford 3 Drawer Side Table | |
| Jeffan International | End Table | Ford 3 Drawer Side Table | |
| Jeffan International | Table | Klasik Rd Side Table | |
| Jeffan International | Table | Klasik Rd Side Table | |
| Jeffan International | Table | Klasik Rd Side Table | |
| Jeffan International | Table | Klasik Rd Side Table | |
| Furniture Classics | End Table | Birget End Table | |
| Furniture Classics | Coffee Table | Mackie Ottoman | |

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Furniture Classics | Coffee Table | Mackie Ottoman | |
| Furniture Classics | End Table | Maidoc End Table | |
| Furniture Classics | End Table | Maidoc End Table | |
| Furniture Classics | End Table | Fontana End Table | |
| Furniture Classics | End Table | Fontana End Table | |
| Furniture Classics | End Table | Parkin End Table | |
| Furniture Classics | End Table | Parkin End Table | |
| Hammary | Coffee Table | Morrell Round Coffee Tabl | |
| Hammary | Coffee Table | Morrell Round Coffee Tabl | |
| Hammary | End Table | Morrell Accent Table | |
| Hammary | End Table | Morrell Accent Table | |
| Alder & Tweed | Ottoman | Harper Scissor Ottoman | Frosted Hide |
| Alder & Tweed | Ottoman | Harper Scissor Ottoman | Frosted Hide |
| Dovetail Furniture | End Table | Deepa Nest of Tables | Mix Reclaimed Wood |
| Furniture Classics | End Table | Hortan End Table | |
| Furniture Classics | Ottoman | Zebra Cocktail Table | |
| Classic Home | End Table | Elani End Table | |
| Classic Home | End Table | Elani End Table | |
| Classic Home | End Table | Desi End Table | |
| Hooker | Coffee Table | Maja Square Coffee Table | |
| Hooker | Coffee Table | Maja Square Coffee Table | |
| Home Trends & Design | Trunk | Ibiza Storage Bench | |
| Home Trends & Design | Coffee Table | Live Edge Coffee Table | |
| Home Trends & Design | Coffee Table | Live Edge Coffee Table | |
| Alder & Tweed | Coffee Table | Vail Molten Coffee Table | Acacia Wood/Metal |
| Alder & Tweed | Coffee Table | Vail Molten Coffee Table | Acacia Wood/Metal |
| Alder & Tweed | Coffee Table | Vail Molten Coffee Table | Acacia Wood/Metal |
| Alder & Tweed | Coffee Table | Vail Molten Coffee Table | Acacia Wood/Metal |
| Furniture Classics | Coffee Table | Maclain Ottoman | |
| Gabby | Console | Kari Demilune | |
| Jeffan International | Coffee Table | Round Coffee Table | Abaca |
| Ella Home | Coffee Table | Walter Coffee Table | |
| Spectra Home Furniture | Chair | Largo Chair in Topaz Gran | Topaz Granite |
| Spectra Home Furniture | Chair | Largo Chair in Topaz Gran | Topaz Granite |
| Spectra Home Furniture | Chair | Largo Chair in Topaz Gran | Topaz Granite |
| Spectra Home Furniture | Chair | Largo Chair in Topaz Gran | Topaz Granite |
| Spectra Home Furniture | Chair | Walker Cane Back Chair | Borneo Light Brown |
| Alder & Tweed | Ottoman | Harper Scissor Ottoman | Aged Obsidian Leather |
| Alder & Tweed | Ottoman | Harper Scissor Ottoman | Aged Obsidian Leather |
| The Uttermost Co. | Coffee Table | Rhea Nesting Tables | |
| Surya Carpets, Inc. | Ottoman | Leni Ottoman | Jute & Cotton |
| Jeffan International | End Table | Bayside End Table White | |
| Jeffan International | End Table | Bayside End Table White | |
| Jeffan International | End Table | Bayside End Table Grey | |
| Jeffan International | End Table | Bayside End Table Grey | |
| Jeffan International | End Table | Archie End Table | |
| Furniture Classics | Coffee Table | Mahan Cocktail Table | |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Furniture Classics | Coffee Table | Mahan Cocktail Table | |
| Furniture Classics | End Table | Travis End Table | |
| Dovetail Furniture | End Table | Brigg Side Table | |
| A.R.T. Furniture | Stool | Cormic Single Bench | |
| A.R.T. Furniture | End Table | Solange End Table | |
| A.R.T. Furniture | End Table | Solange End Table | |
| Jeffan International | End Table | Archie End Table | |
| Jeffan International | End Table | Archie End Table | |
| Hammary | End Table | Round Chairside Table | |
| Hammary | End Table | Round Chairside Table | |
| Hammary | End Table | Round End Table | |
| Hammary | End Table | Round End Table | |
| Hammary | End Table | Round End Table | |
| Classic Home | Console | Cassie Console Table | |
| Classic Home | End Table | Nala End Table | |
| Classic Home | End Table | Paxtyn Square End Table | |
| Codarus Home | Coffee Table | Corpus Coffee Table-Denim | |
| Codarus Home | Coffee Table | Corpus Coffee Table-Denim | |
| Codarus Home | Coffee Table | Angelo Coffee Table | |
| Codarus Home | Coffee Table | Angelo Coffee Table | |
| Codarus Home | End Table | Angelo Side Table | |
| Codarus Home | End Table | Angelo Side Table | |
| Codarus Home | End Table | Angelo Side Table | |
| Four Hands | Console | Helena Brass Bookcase | |
| Four Hands | Console | Helena Brass Bookcase | |
| The Uttermost Co. | End Table | Floating Plane End Table | |
| The Uttermost Co. | End Table | Floating Plane End Table | |
| The Uttermost Co. | End Table | Volker Side Table | |
| Hammary | Coffee Table | Round Coffee Table | |
| Hammary | End Table | Spot End Table | |
| Home Trends & Design | Coffee Table | 34" Two Toned Round Coffe | |
| Home Trends & Design | Table | Two Toned Round Side Tabl | |
| Home Trends & Design | Table | Gathering Table | |
| Hammary | ottoman | Sunburst Pouf | |
| Hammary | End Table | Biscay End Table | |
| Kincaid | Coffee Table | Cart Cocktail Table | |
| Essentials for Living | Coffee Table | Clover Large Coffee Table | |
| Hooker | Coffee Table | Big Sky Turned Leg Cockta | |
| Jeffan International | End Table | Grayson Accent Table | |
| Jeffan International | End Table | Grayson Accent Table | |
| The Uttermost Co. | Console | Cardew Console Table | |
| The Uttermost Co. | Table | Simone Accent Table | |
| The Uttermost Co. | Table | Simone Accent Table | |
| The Uttermost Co. | Table | Massimo Accent Table | |
| The Uttermost Co. | Table | Massimo Accent Table | |
| The Uttermost Co. | Table | Massimo Accent Table | |
| Charleston Forge | End Table | Cooper Round End Table | |

In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| The Uttermost Co. | End Table | Crystal Drink Table | |
| The Uttermost Co. | End Table | Crystal Drink Table | |
| The Uttermost Co. | Coffee Table | Taza Coffee Table | |
| The Uttermost Co. | Coffee Table | Taza Coffee Table | |
| Sarreid | Sofa Table | Chisholm Equestrian Conso | |
| Sarreid | End Table | Isla Entrance Commode | |
| Classic Home | Coffee Table | Toronto Coffee Table | |
| Classic Home | Coffee Table | Toronto Coffee Table | |
| BDI | Coffee Table | Cora Coffee Table | |
| BDI | End Table | Cora End Table | |
| BDI | End Table | Cora End Table | |
| BDI | Coffee Table | Reveal Lift Top Coffee Ta | |
| The Uttermost Co. | Coffee Table | White Pillar Coffee Table | |
| The Uttermost Co. | End Table | Cadmus Accent Table | |
| The Uttermost Co. | End Table | Brazil End Table | |
| The Uttermost Co. | End Table | Brazil End Table | |
| Bernhardt Furniture Company | Coffee Table | Minetta Cocktail Table | |
| Bernhardt Furniture Company | End Table | Minetta Side Table | |
| The Uttermost Co. | Coffee Table | Cavalcade Coffee Table | |
| The Uttermost Co. | End Table | Deka Side Table | |
| The Uttermost Co. | End Table | Deka Side Table | |
| The Uttermost Co. | Coffee Table | Rhea Nesting Coffee Table | |
| The Uttermost Co. | Coffee Table | Rhea Nesting Coffee Table | |
| The Uttermost Co. | End Table | Maiva Side Table | |
| The Uttermost Co. | End Table | Maiva Side Table | |
| Classic Home | Coffee Table | Fallbook 4 Drawer Coffee | Co |
| Classic Home | Coffee Table | Fallbook 4 Drawer Coffee | Co |
| Four Hands | Coffee Table | Shagreen Nesting Coffee T | |
| Jeffan International | Coffee Table | Round Rattan Drum Coffee | |
| Jeffan International | Coffee Table | Lewis Square Rattan Coffee | |
| Jeffan International | Coffee Table | Merker Coffee Table | |
| The Uttermost Co. | End Table | Lucien Accent Table | |
| The Uttermost Co. | End Table | Kumberlin Lamp Table | |
| Dovetail Furniture | Coffee Table | Alessandro Coffee Table | Iron And Mango Wood |
| Dovetail Furniture | Coffee Table | Alessandro Coffee Table | Iron And Mango Wood |
| The Uttermost Co. | End Table | Samson Side Table | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | City Scape Entertainment | |
| Liberty Furniture | Console | Palmetto Heights 78" Cons | |

In re: Country Willow LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Furniture Classics | End Table | Wilo End Table | |
| Furniture Classics | Coffee Table | Coldiron Round Coffee Tab | |
| Furniture Classics | Coffee Table | Coldiron Round Coffee Tab | |
| Mavin | End Table | South Port End Table in C | |
| Hammary | End Table | Minka End Table | |
| Hammary | End Table | Minka End Table | |
| Hammary | Coffee Table | Domaine Round Coffee Tabl | |
| Kincaid | Coffee Table | Lamont Coffee Table | |
| Kincaid | Coffee Table | Lamont Coffee Table | |
| Kincaid | Coffee Table | Artisans Round Cocktail T | |
| Kincaid | Coffee Table | Round Cocktail Table | |
| Four Hands | Coffee Table | Blanch Trunk | |
| Four Hands | Coffee Table | Blanch Trunk | |
| Four Hands | Coffee Table | Drop Leaf Coffee Table | |
| Four Hands | Coffee Table | Drop Leaf Coffee Table | |
| The Uttermost Co. | Coffee Table | Trellick Coffee Table | |
| Liberty Furniture | Hall Seat | Modern Farmhouse Hall Sea | |
| The Uttermost Co. | End Table | Marble Accent Table | |
| The Uttermost Co. | Coffee Table | Rhea Nesting Tables | |
| The Uttermost Co. | Console | PARIS CONSOLE CABINET | |
| | | | |
| Home Trends & Design | Table | Gathering Table | |
| Four Hands | Coffee Table | Pickford Coffee Table | Oak Veneer |
| Furniture Classics | Coffee Table | Wilo Coffee Table | |
| Furniture Classics | End Table | Wilo End Table | |
| Hammary | Coffee Table | Solstice Oval Coffee Tabl | |
| Hammary | Coffee Table | Austin Rect Coffee Table | |
| Hammary | Coffee Table | Austin Rect Coffee Table | |
| The Uttermost Co. | Coffee Table | Volker Coffee Table | |
| Essentials for Living | End Table | Carrera Nesting Tables. | |
| Four Hands | Coffee Table | Trestle Coffee Table | |
| Four Hands | Coffee Table | Trestle Coffee Table | |
| Four Hands | Coffee Table | Carlisle Coffee Table | |
| Essentials for Living | End Table | Tack Accent Table | |
| Essentials for Living | Ottoman | Knox Accent Cube | Vegan Leather |
| The Uttermost Co. | Coffee Table | Katina Coffee Table | |
| The Uttermost Co. | Coffee Table | Katina Coffee Table | |
| The Uttermost Co. | Coffee Table | Cavalcade Coffee Table | |
| The Uttermost Co. | Coffee Table | Cavalcade Coffee Table | |
| Gabby | Console | Kari Demilune | |
| Home Trends & Design | Coffee Table | Reno Oval Coffee Table | |
| The Uttermost Co. | Coffee Table | Warring Coffee Table | |
| Alder & Tweed | End Table | Chicago End Table | Mango |
| The Uttermost Co. | Coffee Table | Cavalcade Coffee Table | |
| Dovetail Furniture | Coffee Table | Ronnie Coffee Table | Reclaimed Mango Wood |
| Dovetail Furniture | Coffee Table | Ronnie Round Coffee Table | |
| Dovetail Furniture | Coffee Table | Ronnie Round Coffee Table | |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Dovetail Furniture | Coffee Table | Cara Coffee Table | Mango/Iron |
| Dovetail Furniture | Coffee Table | Cara Coffee Table | Mango/Iron |
| Four Hands | Trunk | Duncan Trunk | |
| Four Hands | Trunk | Duncan Trunk | |
| The Uttermost Co. | Console | Aerina Console Table | |
| The Uttermost Co. | Console | Elenio Console Table | |
| The Uttermost Co. | Console | Hayle Console | |
| The Uttermost Co. | Console | Deline Console | |
| The Uttermost Co. | End Table | Alayna End Table | |
| The Uttermost Co. | End Table | Alayna End Table | |
| The Uttermost Co. | Ottoman | Swirls Ottoman | Ivory Boucle |
| The Uttermost Co. | Ottoman | Swirls Ottoman | Ivory Boucle |
| The Uttermost Co. | Coffee Table | Barnette Nesting Coffee T | |
| The Uttermost Co. | Coffee Table | Catali Coffee Table, 40"W | |
| Zimmerman Chair | Coffee Table | Double Tripod Metal Base | |
| Dovetail Furniture | Console | Perugia Console Table, Ma | Perugia Console Table |
| Gat Creek | Nightstand | Marin Open Nightstand | Wood Type-Ash |
| Gat Creek | Mirror | Sabin Landscape Mirror, 4 | Cherry |
| Mavin | Nightstand | Vineyard Haven Nightstand | Maple Wood |
| Mavin | Dresser | K26-SN Hardware (Not Stan | Oak Wood |
| Mavin | Armoire | K26-SN Hardware (Not Stan | Oak Wood |
| Alder & Tweed | Bed | Everette Queen Bed | Subtle Linen |
| Mavin | Bed | King Adrienne Upholstered | #2007 Chit Chat Hemp |
| Universal Furniture International, | Bed | Meridian Storage Bed- Que | |
| Alder & Tweed | Bed | Nolan Queen Bed | Peppercorn Tweed |
| Alder & Tweed | Bed | Nolan Queen Bed | Peppercorn Tweed |
| Bassett Furniture | Bed | Paris Queen Headboard. Tu | 1569-21 |
| Bassett Furniture | Bed | Queen Upholstered Arch Pa | 1574-21 |
| Bassett Furniture | Bed | Queen Upholstered Arch Pa | 1574-21 |
| Bassett Furniture | Bed | Queen Upholstered Arch Pa | 1574-21 |
| Bassett Furniture | Bed | Queen Upholstered Arch Pa | 1574-21 |
| Bassett Furniture | Bed | Queen Upholstered Arch Pa | 1574-21 |
| Bassett Furniture | Bed | Queen Upholstered Arch Pa | 1574-21 |
| Bassett Furniture | Bed | King Uph Arch Panel Bed | 1574-21 |
| Bassett Furniture | Bed | King Uph Arch Panel Bed | 1574-21 |
| Bassett Furniture | Bed | Parkton Queen Storage Rai | 1569-19 |
| Bassett Furniture | Bed | Parkton Queen Headboard | 1569-19 |
| Bassett Furniture | Bed | Parkton Queen Storage Dra | 1569-19 |
| Universal Furniture International, | Bed | Meridian King Storage Bed | |
| Universal Furniture International, | Bed Frame | Meridian Queen Panel Bed | |
| Bassett Furniture | Bed | Bed Drawers | 1592-18 |
| Bassett Furniture | Bed | Bed Drawers | 1592-18 |
| Bassett Furniture | Bed | Manhattan Footboard w/ Ta | 1592-18 |
| Bassett Furniture | Bed | Manhattan Queen Headboard | 1592-18 |
| Mavin | Dresser | Atwood Dresser | Maple Wood |
| Bassett Furniture | Bed | Manhattan Queen Footboard | 1592-18 |
| Mavin | Nightstand | Adrienne Nightstand 5 in O | Oak Wood |

26-22112-shl    Doc 1-4    Filed 02/02/26    Entered 02/02/26 18:19:27    Exhibit to
Schedule A/B - No. 22 - Furniture Inventory    Pg 24 of 34

In re: Country Willew LTD.
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Universal Furniture International, | Bed | Meridian Woven Panel Bed | |
| Bernhardt Furniture Company | Headboard | Morgan Panel Queen Headbo | B156-010 |
| Bernhardt Furniture Company | Headboard | Maxime Shelter Queen Head | B721-002 |
| Bernhardt Furniture Company | Bed Frame | Maxime Shelter Queen Bed | B721-002 |
| Lee Industries, Inc | Bed | Flair Style, Plain Front, | Winthrop Grey |
| Universal Furniture International, | Bed | King Panel Storage Bed | |
| Gat Creek | Dresser | Tomlin Six Drawer Dresser | |
| Bernhardt Furniture Company | Headboard | Maxime Shelter Queen Head | B642-202 |
| Bernhardt Furniture Company | Bed Frame | Maxime Shelter Queen Bed | B642-202 |
| Bernhardt Furniture Company | Bed Frame | Espresso (EO1) | B721-002 |
| Bernhardt Furniture Company | Bed | Morgan Panel Headboard - | B981-002 |
| Bernhardt Furniture Company | Bed | Morgan Footboard/Side Rai | B981-002 |
| Gat Creek | Dresser | Dartmoor dresser, 70 x 20 | |
| North American Wood Furniture | Nightstand | Hepburn One Drawer/ Door | |
| Liberty Furniture | Nightstand | Thornwood Hills 2 Drawer | |
| Liberty Furniture | Nightstand | Thornwood Hills 2 Drawer | |
| Bassett Furniture | Nightstand | Ventura Nightstand | |
| Bernhardt Furniture Company | Headboard | Bayonne Vertical Channel | B361-010 |
| Bernhardt Furniture Company | Headboard | Pryce Panel Headboard | B112-012 |
| Bernhardt Furniture Company | Headboard | Avery Short Panel Queen H | B576-002 |
| Zimmerman Chair | Bed | Frederik Uph Queen Bed | Corban-91001 |
| Zimmerman Chair | Dresser | Frederik Dresser. Base Op | Wood Type Maple |
| Zimmerman Chair | Chest | Frederik 5 Drawer Chest. | Wood Type Maple |
| Zimmerman Chair | Nightstand | Frederik Bedside Chest. B | Wood Type Maple |
| Bernhardt Furniture Company | Headboard | Morgan Panel Queen Headbo | B156-010 |
| Revolution Furnishings | Bed | Davis Queen Bed | Wood Type - Maple |
| Revolution Furnishings | Chest | Exeter 6 Drawer Chest. Ce | Wood Type - Birch/Maple |
| Bassett Furniture | Chest | Ventura Drawer Chest | |
| Bassett Furniture | Rails | Ventura Queen Bed Rails | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Serta Simmons Bedding | Headboard | Modern Queen Headboard | |
| Serta Simmons Bedding | Bed Frame | Modern Queen Bed Frame | |
| Revolution Furnishings | Chest | Exeter 6 Drawer Chest. Ce | Wood Type - Birch/Maple |
| Mavin | Bed | Saybrook King Plank Panel | |
| Mavin | Chest | South Port 5 Drawer Chest | Cherry |
| Universal Furniture International, | Bed | Canyon Panel Queen Bed | |
| Universal Furniture International, | Chest | Canyon Chest -Griffith Pa | |
| Universal Furniture International, | Nightstand | One Drawer Nightstand Gri | |
| Revolution Furnishings | Bed | Bullnose TWIN Bed.  Four | |
| Revolution Furnishings | Bed | Bullnose TWIN Bed.  Four | |
| Universal Furniture International, | Nightstand | Sienna | |
| Home Trends & Design | Dresser | Acacia wood with Iron | London Loft Dresser |
| Universal Furniture International, | Chest | Griffith Park Sienna Ches | |
| Gat Creek | Dresser | Monoco Dresser: 71.5"w x | |
| Universal Furniture International, | Nightstand | Meridian Nightstand | |
| Classic Home | Bookcase | Industrial Bookshelf | |
| Camlen | Wall Unit | Aspen Library | |
| Camlen | Desk | Banksville Corner L Home | |
| Furniture Classics | Desk | Wrought Iron Desk | |
| Furniture Classics | Bookcase | Open Metal Bookcase w/Thr | Reclaimed Fir/Metal |
| Whitewood Industries Inc | Desk Chair | Windsor Desk Chair | |
| Whitewood Industries Inc | Desk Chair | Copenhagen Desk Chair | |
| Whitewood Industries Inc | Desk Chair | Copenhagen Desk Chair | |
| Furniture Classics | Desk | Maslen Desk | Wood & Metal |
| Camlen | Desk | Banff Desk | |
| Four Hands | Desk | Shagreen Desk | |
| Furniture Classics | Desk | Writing Desk | Reclaimed Elm/Iron |
| Hooker | Hutch | Cascade Bookcase Base and | |
| Hammary | Corner Desk | West End Corner Table | |
| Hammary | File Cabinet | West End Mobile File | |
| Hooker | Hutch | Cascade Bookcase Base and | |
| A.R.T. Furniture | Desk | Passenger Writing Desk | |
| Hammary | Desk | West End Writing Desk | |
| North American Wood Furniture | Bookcase | Barcelona 72" Bookcase | |
| North American Wood Furniture | Bookcase | San Jose 84" Bookcase | |
| Dovetail Furniture | Bookcase | Kukk Bookcase | Iron |
| North American Wood Furniture | Desk | Winfrey Desk, Custom Size | |
| Four Hands | Desk | Glenview Desk | |
| Four Hands | Desk | Glenview Desk | |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Camlen | Work Station | Custom Desk, 72"L x 30"D | Birch |
| North American Wood Furniture | Acc. Cabinet | Winfrey Accessory Cabinet | |
| Camlen | Storage Libr | Custom Design Center. 2 S | |
| The Uttermost Co. | Desk Chair | Aidrian Desk Chair | Charcoal Gray Linen |
| The Uttermost Co. | Desk Chair | Aidrian Desk Chair | Charcoal Gray Linen |
| Four Hands | Desk Chair | Lyka Desk Chair | |
| Four Hands | Desk Chair | Lyka Desk Chair | |
| Camlen | File Cabinet | Custom Cambridge Lateral | |
| Camlen | Ent Center | Nicole Media Center | |
| Classic Home | Ent Console | Iron and Wood Block Conso | |
| Camlen | Ent Cabinet | Custom Denver media cabin | Coffee/ Interior, Champlain Glaze |
| Camlen | Media Center | Nickia Media Center | |
| Hooker | Ent Console | Beaumont Entertainment Co | Oak/Elm Veneer |
| BDI | Bookcase | Eileen Leaning Shelf | |
| Liberty Furniture | Ent Center | Farmhouse 66" Console | |
| Camlen | Media Center | Nickia Media Center, Over | Manoir Grey On Birch |
| Kingsley-Bate Ltd. | Arm Chair | Paris Dining Arm Chair, 2 | |
| Kingsley-Bate Ltd. | Bench | Dunbarton Bench - 6 foot | |
| Kingsley-Bate Ltd. | Bench | Dunbarton Bench - 6 foot | |
| Sunset West | Arm Chair | Pietra Club Chair | Sunbrella Echo Ash |
| Sunset West | Swivel Chair | Laguna Swivel Chair | Sunbrella Canvas Flax |
| Sunset West | Sofa | Coronado Mid Sofa | Canvas Flax Sunbrella |
| Sunset West | Side Chair | Coronado Club Chair | Canvas Flax Sunbrella |
| Sunset West | Swivel Chair | Coronado Club Swivel Chai | Canvas Flax Sunbrella |
| Sunset West | Side Chair | Havana Armless Dining Cha | |
| Sunset West | Side Chair | Havana Armless Dining Cha | |
| Sunset West | Side Chair | Havana Armless Dining Cha | |
| Sunset West | Side Chair | Havana Armless Dining Cha | |
| Sunset West | Side Chair | Havana Armless Dining Cha | |
| Sunset West | Side Chair | Havana Armless Dining Cha | |
| Sunset West | Side Chair | Havana Armless Dining Cha | |
| Sunset West | Side Chair | Havana Armless Dining Cha | |
| Fabricut, Inc./Trend | Hardware | Set of 12 Lined Rings | |
| Fabricut, Inc./Trend | Hardware | Set of 12 Lined Rings | |
| Fabricut, Inc./Trend | Hardware | Hardware Set: Includes 4' | |
| Fabricut, Inc./Trend | Panel | Quick Ship Program. 3-Fin | Retreat Texture Wool |
| Fabricut, Inc./Trend | Panel | Quick Ship 3-Finger Pinch | Rosemary Linen Ivory |
| Fabricut, Inc./Trend | Panel | Quick Ship 3 Finger Euro | Textured Silk Graphite |
| Lee Industries, Inc | Chair | Brixton Chair-(5567-01) | Austin Pewter |
| Lee Industries, Inc | Chair | Brixton Chair-(5567-01) | Austin Pewter |
| Rowe | Slip Ottoman | Miles-Slip-005 Miles Slip | 13865-35 Indigo-Discontinued |
| CR Laine | Chair | Iliad Chair | Myknos Waterfall/Boho Denim |
| Four Seasons | Swivel Glide | Slipcovered Sadie XL Swiv | Saratoga Tan |
| Four Seasons | Pillow | (4) 24" Toss Pillows in S | Banton Tranquil |
| Four Seasons | Pillow | (4) 24" Toss Pillows in S | Banton Tranquil |
| Four Seasons | Pillow | (4) 24" Toss Pillows in S | Banton Tranquil |
| Four Seasons | Pillow | (4) 24" Toss Pillows in S | Banton Tranquil |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Lee Industries, Inc | Ottoman | Chelsea Slipcovered Ottom | Capri Aqua |
| CR Laine | Swivel Chair | Upton Swivel Chair | Blair Charcoal |
| Rowe | Sectional | P606-112  Asher RSN Right | Zw105-82 Kidproof |
| Rowe | Sectional | P606-061 Asher Small Arml | Zw105-82-Kid Proof |
| Rowe | Sectional | P606-061 Asher Small Arml | Zw105-82-Kid Proof |
| Rowe | Sectional | P606-061 Asher Small Arml | Zw105-82-Kid Proof |
| Rowe | Sectional | P606-061 Asher Small Arml | Zw105-82-Kid Proof |
| Rowe | Sectional | P606-010 Asher Corner | Zw105-82-Kid Proof |
| Rowe | Sectional | P606-005 Asher Ottoman | Zw105-82-Kid Proof |
| Rowe | Chair | Times Square Chair C181-0 | 10307-69 |
| The Uttermost Co. | Ottoman | Haylee Ottoman | White-Soil And Stain Resistant |
| Lee Industries, Inc | Bed | 96-66H King Headboard wit | Posh White Sunbrella |
| Lee Industries, Inc | Chair | Sutton Chair-(1296-01). | Oasis Ecru-Crypton |
| The Uttermost Co. | Sectional | Slope Sofa Left Arm Facin | Indigo Twill-Performance Fabric |
| The Uttermost Co. | Sectional | Slope Sofa Left Arm Facin | Indigo Twill-Performance Fabric |
| Kincaid | Chair | Narrow Sock Arm Chair | Catalina Linen |
| Marq | Pillow | 16" Square Boxed Pillow | Mq3423 Dune Sunset |
| Marq | Pillow | 11"x20" Rectangle Boxed P | Mq8327 Alder Coffee |
| Marq | Pillow | 16"x16" Square Boxed Pill | Mq8654 Sweater Citrine |
| Marq | Pillow | 18"x18" Square Pillow | Mq7087 Adele Indigo |
| Marq | Pillow | 18"x18" Square Pillow | Mq4609 Colton Gunmetal |
| Marq | Pillow | 18"x18" Square Pillow | Mq7081 Adele Sienna |
| Marq | Pillow | 18"x18" Square Pillow | Mq8753 Gizmo Coal |
| Marq | Pillow | 18"x18" Square Pillow | Mq8753 Gizmo Coal |
| Rowe | Sectional | D186-LSE Monaco Left Seat | St103-79-Kid Proof |
| Rowe | Sectional | D188-RSE Monaco Right 3-S | St103-79-Kid Proof |
| The Uttermost Co. | Sectional | Slope RAF Sofa | Pewter Basketweave-Performance Fabric |
| The Uttermost Co. | Sectional | Slope Armless Sofa | Pewter Basketweave-Performance Fabric |
| The Uttermost Co. | Sectional | Slope Armless Sofa | Pewter Basketweave-Performance Fabric |
| The Uttermost Co. | Sectional | Slope Corner Sofa | Pewter Basketweave-Performance Fabric |
| The Uttermost Co. | Sectional | Slope LAF Sofa | Pewter Basketweave-Performance Fabric |
| The Uttermost Co. | Ottoman | Simon Ottoman | Pewter Basketweave-Performance Fabric |
| The Uttermost Co. | Ottoman | Simon Ottoman | Pewter Basketweave-Performance Fabric |
| The Uttermost Co. | Sectional | Slope Sofa Right Arm Faci | Indigo Twill-Performance Fabric |
| Marq | Swivel Chair | Creed Swivel Chair | Mq4435 Simplicity White |
| The Uttermost Co. | Sectional | Slope Sofa, Armless | Indigo Twill-Performance Fabric |
| The Uttermost Co. | Sectional | Slope Sofa, Armless | Indigo Twill-Performance Fabric |
| The Uttermost Co. | Sectional | Slope Sofa, Corner | Indigo Twill-Performance Fabric |
| The Uttermost Co. | Sectional | Slope Sofa Right Arm Faci | Indigo Twill-Performance Fabric |
| Alder & Tweed | Chair | Fawn Occasional Chair | Avalon Ash-Perforeance Fabric |
| Spectra Home Furniture | Bench | Finn Storage Bench | Classic Linen |
| Spectra Home Furniture | Swivel Glide | Amy Swivel Glider in Wind | Windfield Natural |
| Lee Industries, Inc | Sectional | Cody LF 3 Seat Corner Sof | Duke Alabaster |
| Lee Industries, Inc | Sectional | Cody RF One Arm Chaise-Pr | Duke Alabaster-Performance Fabric |
| Lee Industries, Inc | Sectional | Cody Armless 2 Seat-Promo | Duke Alabaster-Performance Fabric |
| Lee Industries, Inc | Chair | Fremont Chair-(7922-01) | Lucas Mist (Retired) |
| Alder & Tweed | Ottoman | Cayton Ottoman | |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Alder & Tweed | Ottoman | Cayton Ottoman | |
| Lee Industries, Inc | Sofa | Liam Sofa-(3583-03) | Oasis Ecru-Crypton Fabric |
| Rowe | Sofa | Q125-003 Moore 95" Sofa | 102Cr-19 Crypton |
| Spectra Home Furniture | Swivel Glide | Becky Slipcovered Swivel | Tribeca Natural |
| Universal Furniture International, | Swivel Chair | Sinclair Swivel Chair | Daily Snow |
| Universal Furniture International, | Chair | Dugaid Chair | Sheridan Chestnut |
| Universal Furniture International, | Chair | Dugaid Chair | Sheridan Chestnut |
| Universal Furniture International, | Chair | Vega Chair | Daily Snow |
| Universal Furniture International, | Chair | Vega Chair | Daily Snow |
| Universal Furniture International, | Chair | Blayne Chair | Nomad Snow |
| CR Laine | Pillow | 20" Down TP in LLAMA DRAM | Llama Drama Shadow (Gr.20) |
| CR Laine | Pillow | 20" Down TP in LLAMA DRAM | Llama Drama Shadow (Gr.20) |
| Wesley Hall | Chair | Tribeca Chair. #77 Nails. | Foster Natural |
| Wesley Hall | Chair | Millbrook Chair | Attari Tusk |
| Wesley Hall | Chair | Foremost Chair. Contrast | Cartwright Cream |
| Sunpan | Chair | Yardley Armchair-Smokescr | Smokescreen-Performance Fabric |
| Sunpan | Chair | Yardley Armchair-Smokescr | Smokescreen-Performance Fabric |
| The Uttermost Co. | Pillow | Slope Lumbar Pillow | Pewter Basketweave |
| The Uttermost Co. | Pillow | Slope Lumbar Pillow | Pewter Basketweave |
| Home Trends & Design | Bench | D'Orsay 58" Upholstered L | Linen |
| Rowe | Ottoman | Beverly Ottoman: L54 x D2 | V0105-34 |
| Rowe | Sofa | Boden Sofa | 12767-88-Performance/Kid Proof |
| Rowe | Swivel Glide | Small Sophie Swivel Glide | 34121-22 |
| Lee Industries, Inc | Pillow | Pillow, 13 x 22. Includes | Antelope Khaki |
| Lee Industries, Inc | Pillow | Pillow, 13 x 22. Includes | Antelope Khaki |
| Lee Industries, Inc | Swivel Chair | Sutton Swivel Chair-(1296 | Oasis Ecru-Crypton |
| Lee Industries, Inc | Ottoman | Sutton Ottoman | Oasis Ecru Crypton |
| Lee Industries, Inc | Chair | Brixton Chair-(5567-01) | Crypton Granbury Pewter |
| Lee Industries, Inc | Chair | Brixton Chair-(5567-01) | Crypton Granbury Pewter |
| Lee Industries, Inc | Chair | Brixton Chair-(5567-01) | Crypton Granbury Pewter |
| Lee Industries, Inc | Chair | Brixton Chair-(5567-01) | Crypton Granbury Pewter |
| Lee Industries, Inc | Chair | Brixton Chair-(5567-01) | Crypton Granbury Pewter |
| Lee Industries, Inc | Chair | Brixton Chair-(5567-01) | Crypton Granbury Pewter |
| Rowe | Sectional | Alden Right Seated 3 Seat | 23147-04 Slate |
| Rowe | Sectional | Alden Large Armless Loves | 23147-04 |
| Rowe | Sectional | Left Seated Chaise End | 23147-04 |
| CR Laine | Pillow | 20" x 20" Legacy Down Tos | Furocious Indigo |
| CR Laine | Pillow | 20" x 20" Legacy Down Tos | Furocious Indigo |
| CR Laine | Pillow | 20" x 20" Legacy Down Tos | Furocious Indigo |
| Rowe | Chair | Oslo Chair | 20437-52 Federal Blue |
| Rowe | Slip Sofa | Nantucket 3 Seat Slipcove | 18044-49 Seafoam |
| Rowe | Ottoman | Moore Ottoman, 34" w x 25 | St106-43 |
| Kincaid | Sectional | Premium Spring Down Cushi | Cavern Silver |
| Kincaid | Sectional | Premium Spring Down Cushi | Cavern Silver |
| Kincaid | Sectional | Premium Spring Down Cushi | Cavern Silver |
| Wesley Hall | Sectional | Sig Elements BYO Extend D | Nirvana Mushroom (Fd) |
| Wesley Hall | Sectional | Sig Elements Extended Dep | Nirvana Mushroom |

In re: Country Willew LTD
Exhibit to Schedule A/B – Real and Personal Property

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Wesley Hall | Pillow | 21" x 21" Feather Down Pi | Bloom Frost |
| Lee Industries, Inc | Sofa | Upholstered Fremont 3-Sea | Winthrop Grey |
| Lee Industries, Inc | Chair | Jake Chairs (1723-01), St | Ancient Sands |
| Rowe | Sectional | Brentwood Sectional, Righ | Vr309-10 |
| Rowe | Sectional | Brentwood 3 Seat Uphoster | Vr309-10 |
| Rowe | Sectional | Brentwood Upholstered (2) | Vr309-10 |
| Rowe | Swivel Chair | Kara Swivel Chair 33x39x3 | 22547-56 Navy |
| Rowe | Sectional | | Gt100-10 |
| Rowe | Sectional | Newport | Gt100-10 |
| Rowe | Sectional | | Gt100-10 |
| Rowe | Sectional | Newport | Gt100-10 |
| Wesley Hall | Ottoman | Within Storage Ottoman | Balboa Presto |
| Wesley Hall | Ottoman | Within Storage Ottoman | Balboa Presto |
| Wesley Hall | Sectional | Sig Elements BYO Extend D | Royce Sand (Fd Special) |
| Lee Industries, Inc | Bed | Taylor Made Upholstered K | |
| Kincaid | Sectional | Custom Select Track Arm R | Keaton Barley |
| Kincaid | Sectional | Custom Select Track Arm L | Keaton Barley |
| Kincaid | Swivel Chair | Swivel-Upgrade | |
| Rowe | Chair | Penelope Swivel Chair | Vr309-69 |
| Rowe | Chair | Times Square Chair | 14635-11 |
| Rowe | Chair | Hope Chair, Leg without C | 20043-85 |
| Rowe | Sofa | Lilah Sofa | 18344-34 |
| Bassett Furniture | Sectional | Carolina RAF 2-Seat Sofa- | 1612-0 Oyster |
| Bassett Furniture | Sectional | Carolina Thin Track Arm L | 1612-0U |
| Lee Industries, Inc | Chair | Cooper Chair | Empire Putty |
| Lee Industries, Inc | Chair | Cooper Chair | Empire Putty |
| Rowe | Chair | Allie-016 Swivel Chair | Br105-59 (Kid-Proof) |
| Rowe | Swivel Chair | Leander Swivel Chair. Kid | 18699-52 |
| Palliser Furniture Upholstery LTD. | Swivel Chair | Dorset Swivel Chair: 34"w | Arezzo Steel |
| Wesley Hall | Swivel Chair | Jamestown Chair. Ring Bas | Bath Granite |
| Rowe | Sectional | Left Seated Chaise End | 23147-04 |
| Rowe | Sectional | Right Seated 2 Seat End, | 23147-04 Slate |
| American Leather | Sleeper Sofa | Revere-2 Seat Sofa Conver | Dakota Cream |
| Rowe | Sofa | Bromley Sofa 2 over Bench | 18544-58 |
| Lee Industries, Inc | Sofa | Jason Sofa. Contrast Welt | Pediment Sand |
| Lee Industries, Inc | Sofa | Clara Sofa. Toss Pillows | Legend Clay |
| Lee Industries, Inc | Bed | King Bed, Flair with Mini | Dream Walnut Blue |
| Wesley Hall | Swivel Chair | Recessed Sock Arm. Drape | Volos Papaya |
| Wesley Hall | Chair | Wexler Chair | Zorich Oyster |
| Wesley Hall | Sectional | Ashby RAF Sofa. 2 Toss Pi | Simone Linen |
| Wesley Hall | Sectional | Ashby LSF Bumper. | Simone Linen |
| Wesley Hall | Sectional | Belmont LAF Sofa. Contras | Wales Ivory |
| Wesley Hall | Sectional | Belmont RAF Chaise. Contr | Wales Ivory |
| Rowe | Swivel Glide | P540-007 Sadie Small Swiv | 34121-22 |
| Bassett Furniture | Sofa | Hanover Sofa | Fc223-0 (Performance) |
| Lee Industries, Inc | Sectional | 7117-18LF, Upholstered Le | Legend Suede |

**No. 22. Other inventory or supplies**

**FURNITURE INVENTORY**

| Vendor | Item | Description | |
|---|---|---|---|
| Lee Industries, Inc | Sectional | 7117-85RF, Upholstered Ri | Legends Suede |
| Lee Industries, Inc | Swivel Chair | 5288-01SW, Upholstered Sw | Chariot Denim |
| Rowe | Pillow | Square 18" pillow  no wel | |
| Rowe | Pillow | Square 18" pillow  no wel | |
| Wesley Hall | Ottoman | Denning Storage Ottoman: | Armando Peacock |
| Rowe | Sleeper Sofa | Sylvie Serenity Queen Sle | 10506-75 Putty |
| Rowe | Swivel Chair | Kori Express Swivel | 102Cr-19 Natural |
| Rowe | Sofa | Cindy Sofa Tapered Leg | 12116-13 Olive |
| Rowe | Chair | Cindy Chair Turned Leg | 30666-85 Muscadine |
| Kincaid | Chair & 1/2 | Comfort Select Chair 1/2 | Novak Sharkskin |
| Kincaid | Ottoman | Large Ottoman. Smoke Gray | Novak Sharkskin |
| Rowe | Swivel Glide | Kara Swivel Glider Expres | 102Cr-19 |
| Rowe | Swivel Glide | Kara Swivel Glider Expres | 102Cr-19 |
| Rowe | Pillow | | 18399-58 Wheat |
| Wesley Hall | Pillow | Toss Pillow, Fabric :Alle | |
| Wesley Hall | Pillow | Toss Pillow, Fabric :Alle | |
| Wesley Hall | Pillow | 19" Square Pillows with 4 | Hilton Stone/41405 Fring |
| Wesley Hall | Pillow | 19" Square Pillows with 4 | Hilton Stone/41405 Fring |
| Kincaid | Sectional | Kincaid Custom Select sec | Cavern Silver |
| Kincaid | Sectional | Kincaid Custom Select sec | Cavern Silver |
| Kincaid | Sectional | Kincaid Custom Select sec | Cavern Silver |
| Wesley Hall | Pillow | 19" Square Pillows with 4 | Hilton Stone/41405 Fring |
| Rowe | Sofa | Bristol Upholstered Sofa | Rv108-88 |
| Rowe | Sofa | Bristol Upholstered Sofa | Rv108-88 |
| Bassett Furniture | Sofa | Hanover Sofa | Fc223-0 (Performance) |
| Wesley Hall | Sectional | Overall Size: 119W x 86D | Carson Dove |
| Wesley Hall | Sectional | LSF Bumper Comfort Down S | Carson Dove |
| Dovetail Furniture | Chair | Marceline Occasional Chai | Brown Leather |
| Dovetail Furniture | Chair | Marceline Occasional Chai | Brown Leather |
| Rowe | Sleeper Sofa | Sylvie Serenity Queen Sle | St103-79 |
| Bradington Young | Recliner | Melville Swivel Glider Re | I-400478-06 |
| Lee Industries, Inc | Ottoman | Custom Ottoman-(LD37RC) A | Diablo Woodland |
| Spectra Home Furniture | Chair | Lachlan Chair in Brompton | Brompton Brown Leather |
| Spectra Home Furniture | Ottoman | Dillon Cocktail Ottoman | Milan Chocolate |
| Bernhardt Furniture Company | Sofa | Gemma Sofa | 266-110 |
| Wesley Hall | Chair | Chandler Chair. Self Brid | Mont Blanc Chianti |
| Hooker | Chair | Abigail Club Chair | Saddlebag Lead |
| Leathercraft & Cates Cove Collectio | Sectional | Manhattan Right Arm Corne | Lush Just Brown |
| Leathercraft & Cates Cove Collectio | Sectional | Manhattan Left Arm Lovese | Lush Just Brown |
| American Leather | Swivel Chair | Lawson Small Swivel Chair | Quinn Cafe |
| American Leather | Chair | Harlow Relax Chair w. Tul | Mont Blanc Cognac |
| American Leather | Ottoman | Harlow Relax Otto w. Tuli | Mont Blanc Cognac |
| Lee Industries, Inc | Ottoman | Custom Lee Ottoman. W-Waf | Noble Earth |
| Bradington Young | Chair | Manning Stationary Chair | 927900-78 |
| Ekornes | Ottoman | Elevator Ring Classic Ott | |
| Universal Furniture International, | Chair | Carter Chair Black | Hudson Black Leather |
| Hooker | Chair | Regale Pwr Recliner w/ Pw | Rock & Roll Allman |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Bernhardt Furniture Company | Sofa | Germaine Motion Sofa | 316-022 |
| American Leather | Recliner | Burke Recliner w. Power a | Bison Brown |
| Mattress 1st | Mattress | Fountain Hills Plush Quee | |
| Mattress 1st | Mattress | Fountain Hills Luxury Pil | |
| Mattress 1st | Mattress | Fountain Hills Luxury Pil | |
| Klaussner | Adj Base | 1700 Series Full Base | |
| Klaussner | Adj Base | 8700 Series Twin XL Base | |
| Klaussner | Adj Base | 8700 Series Twin XL Base | |
| Klaussner | Adj Base | 2100 Series Queen Base | |
| Bedgear, LLC | Set matt/box | M3 Queen Adjustable Base | |
| Gold Bond/The Standard Mattress Com | Frame | Universal Metal Bed Bed F | |
| Malouf | Adj Base | E255 Queen Adjustable Bas | |
| Mattress 1st | BOXSPRING | Twin Fountain Hills Boxsp | |
| Mattress 1st | BOXSPRING | Twin Fountain Hills Boxsp | |
| Mattress 1st | Boxspring | | |
| Mattress 1st | Boxspring | | |
| Malouf | Frame | Universal Bed Frame with | |
| Malouf | Adj Base | E255 Twin XL Adjustable B | |
| Mattress 1st | Mattress | Fallbrook Cushion Firm Tw | |
| Mattress 1st | Mattress | Fallbrook Plush Twin XL M | |
| Mattress 1st | Boxspring | Danville Queen size  9" f | |
| Mattress 1st | Mattress | Fallbrook Plush Twin XL M | |
| Mattress 1st | Boxspring | carson 9" regular foundat | |
| Mattress 1st | Boxspring | Queen Carlson 9" foundati | |
| Shifman Mattresses | Mattress | Sanibel PT Queen Mattress | |
| Shifman Mattresses | Boxspring | Luxury Queen Boxspring | |
| Gold Bond/The Standard Mattress Com | Set matt/box | Smart Hybrid Plush 4000 | |
| Gold Bond/The Standard Mattress Com | Set matt/box | Smart Hybrid Plush 3000 Q | |
| Gold Bond/The Standard Mattress Com | Set matt/box | Smart Luxury 5500 Plush Q | |
| Gold Bond/The Standard Mattress Com | Mattress | | Venice Plush Twin Xl |
| Gold Bond/The Standard Mattress Com | Mattress | | Venice Plush Twin Xl |
| Serta Simmons Bedding | Mattress | F10 Medium. A medium-feel | |
| Serta Simmons Bedding | Mattress | F10 Medium. A medium-feel | |
| The Simmons Manufacturing Co | Mattress | BRB 23 B-Class XFM TT - F | |
| Serta Simmons Bedding | Mattress | iComfortECO F20GL Plush F | |
| Mattress 1st | Mattress | Donegal Firm Queen | |
| Mattress 1st | Mattress | Sharon Hills Firm Smooth | |
| Mattress 1st | Mattress | Sharon Hills Plush Smooth | |
| Mattress 1st | Mattress | Falls Creek Medium Queen | |
| Mattress 1st | Mattress | Falls Creek Firm Hybrid P | |
| The Simmons Manufacturing Co | Mattress | Beauty Rest Black Medium | |
| The Simmons Manufacturing Co | Mattress | Beauty Rest Black Plush P | |
| The Simmons Manufacturing Co | Mattress | Beauty Rest Black Firm Tu | |
| The Simmons Manufacturing Co | Mattress | Beauty Rest Black Extra F | |
| Serta Simmons Bedding | Mattress | Ambrose Firm Queen Mattre | |
| Serta Simmons Bedding | Mattress | Dartmouth Plush Pillow To | |
| Mattress 1st | Mattress | Falls Creek Medium, Full | |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| The Simmons Manufacturing Co | Mattress | Beauty Rest Series 3 Medi | |
| Mattress 1st | Mattress | Ambler Plush Euro Top Twi | |
| Mattress 1st | Mattress | Donegal Plush Full Mattre | |
| Mattress 1st | Mattress | Cleona Firm Full Mattress | |
| Mattress 1st | Mattress | Cleona Plush Full Mattres | |
| Mattress 1st | Mattress | Ambler Plush Euro Top Twi | |
| Mattress 1st | Mattress | Ambler Plush Euro Top Twi | |
| Mattress 1st | Mattress | Norwood Firm Twin Mattres | |
| Mattress 1st | Boxspring | Bunkie Board- Twin | |
| Mattress 1st | Mattress | Baden Med Euro Top Twin M | |
| Serta Simmons Bedding | Mattress | Blue Lagoon Full Firm Mat | |
| Mattress 1st | Mattress | Cleona Plush Euro Top Ful | |
| Serta Simmons Bedding | Mattress | Blue Lagoon Med Full Matt | |
| Serta Simmons Bedding | Mattress | Full Size Beauty Rest Bla | |
| The Simmons Manufacturing Co | Boxspring | Queen Size Boxsping 5" Pr | |
| Serta Simmons Bedding | Boxspring | Queen Size Boxsping 5" Pr | |
| The Simmons Manufacturing Co | Mattress | Beautyrest Level 1 Medium | Queen |
| The Simmons Manufacturing Co | Mattress | BeautyRest Level 2 Extra | Queen |
| The Simmons Manufacturing Co | Mattress | BeautyRest World Class Le | Queen |
| The Simmons Manufacturing Co | Mattress | BeautyRest World Class Le | Queen |
| The Simmons Manufacturing Co | Mattress | BeautyRest World Class Le | Queen |
| The Simmons Manufacturing Co | Mattress | BeautyRest World Class Le | Queen |
| The Simmons Manufacturing Co | Mattress | BeautyRest Black Series 1 | King |
| The Simmons Manufacturing Co | Mattress | BeautyRest Black Series 2 | King |
| The Simmons Manufacturing Co | Mattress | Beauty Rest Black Series | King |
| Mattress 1st | Mattress | | |
| Mattress 1st | Boxspring | Queen Size Low Profile Bo | |
| Legacy Classic Furniture | UnderBedCase | Underbed Storage Drawer ( | |
| Universal Furniture International, | UnderBedCase | Underbed Storage | |
| Universal Furniture International, | UnderBedCase | Underbed Storage | |
| North American Wood Furniture | Foot Board | Monroe Queen Foot Board - | |
| North American Wood Furniture | UnderBedCase | Monroe RHF Drawer Unit & | |
| Revolution Furnishings | Drawers | pair of drawers. 70B whit | |
| Stone & Leigh, LLC. | UnderBedCase | Underbed case in Cherry | |
| Universal Furniture International, | Bed | Twin Bed | |
| Universal Furniture International, | UnderBedCase | Storage Unit w/ Side Rail | |
| Stone & Leigh, LLC. | Bed | Panel Bed | |
| Universal Furniture International, | Mirror | Mirror Dark Bronze | |
| Revolution Furnishings | Headboard | VY 03BKHB *Custom 10". Tw | |
| Revolution Furnishings | Headboard | Manchester Book Case Head | |
| Universal Furniture International, | Bed | Twin Bed | |
| Hillsdale Furniture LLC | Bed Frame | Twin HB/FB/slatts **CW de | |
| Legacy Classic Furniture | Bed | Chelsea panel bed with no | |
| Legacy Classic Furniture | Chest | Accent Chest - Lake House | |
| Legacy Classic Furniture | Nightstand | Night Stand - Lake House | |
| Hillsdale Furniture LLC | Headboard | FULL Alex HB/FB/Slats in | |
| Universal Furniture International, | Mirror | Mirror | |

**No. 22. Other inventory or supplies**

### FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Legacy Classic Furniture | Mirror | Cantebury Vertical Mirror | |
| Legacy Classic Furniture | UnderBedCase | Cantebury Under bed Stora | |
| Revolution Furnishings | Mirror | Manchester Mirror - Oyste | |
| Legacy Classic Furniture | Bed | Madison Panel Bed | |
| Legacy Classic Furniture | Headboard | Replacement HB | |
| Revolution Furnishings | Bed | Bedford Bed Queen w/ Low | |
| Legacy Classic Furniture | Trundle | Trundle/Storage Drawer | |
| Legacy Classic Furniture | Trundle | Trundle/Storage Drawer | |
| North American Wood Furniture | Headboard | Bed- Winfrey Style Headbo | |
| North American Wood Furniture | Foot Board | Bed- Winfrey Style Footbo | |
| North American Wood Furniture | Drawers | Storage Drawers for Queen | |
| Revolution Furnishings | Bunk Bed | Hudson Twin / Twin Bunk | |
| Revolution Furnishings | Ext Kit | Extension Kit - Creates T | |
| Revolution Furnishings | Drawers | Shaker Storage Drawers - | |
| Hillsdale Furniture LLC | Loft | Twin Loft w/Desk | |
| Hillsdale Furniture LLC | Bunk Misc | Hanging Tray | |
| Newport Cottages | Bed | Jack's Room: CUSTOM: FULL | |
| Legacy Classic Furniture | Bed | Complete Full Size Book C | |
| Liberty Furniture | Headboard | Thornwood Hills Twin Pane | |
| Liberty Furniture | Foot Board | Thornwood Hills Twin Stor | |
| Liberty Furniture | Rails | Thornwood Hills Storage B | |
| Legacy Classic Furniture | Chest | 5 Drawer Chest | |
| Legacy Classic Furniture | Bunk Bed | Twin/Full Bunk | |
| Legacy Classic Furniture | Bunk Bed | Twin/Full Bunk | |
| Revolution Furnishings | Nightstand | Bedford 1 Drawer Nighstan | Wood Type - Maple / Birch |
| Legacy Classic Furniture | Chest | 5 Drawer Chest | |
| Revolution Furnishings | Bed | Canterbury Platform Bed; | |
| Revolution Furnishings | Nightstand | Cnterbury 2-Drawer Nighst | |
| Legacy Classic Furniture | Nightstand | Dutton 2 Drawer Nightstan | |
| Revolution Furnishings | Bed | Driftwood | |
| Revolution Furnishings | Nightstand | Driftwood | |
| Legacy Classic Furniture | Nightstand | White | |
| Legacy Classic Furniture | UnderBedCase | Under bed storage trundle | |
| Stone & Leigh, LLC. | Changer | Changer Station | |
| Naturepedic | Crib Mattres | Lightweight Classic Seaml | Crib Mattress |
| Universal Furniture International, | Crib | Crib | |
| Stone & Leigh, LLC. | Tod Bed Kit | Built to Full Kit (Foot B | |
| Revolution Furnishings | Bookcase | Book Case | |
| Revolution Furnishings | Hutch | 70 white | |
| Universal Furniture International, | Desk Chair | Study Buddy Chair | |
| Revolution Furnishings | Bookcase | Newton Book Case 30w x 12 | |
| Legacy Classic Furniture | Chair | Desk Chair | |
| Legacy Classic Furniture | Chair | Desk Chair | |
| Revolution Furnishings | Desk | Exeter Desk White with  H | |
| Revolution Furnishings | Hutch | Exeter Hutch w/ Cork - Wh | |
| Legacy Classic Furniture | Desk Chair | Desk Chair - Lake House | |
| Legacy Classic Furniture | Desk | Desk Lake House | |

**No. 22. Other inventory or supplies**

## FURNITURE INVENTORY

| Vendor | Item | Description | |
|---|---|---|---|
| Legacy Classic Furniture | Desk Chair | Desk Chair - Lake House | |
| Modway Furniture | Desk Chair | Desk Chair w/Adjustable A | |
| Modway Furniture | Chair | Attainment Vinyl Drafting | |
| Modway Furniture | Chair | Attainment Vinyl Drafting | |
| Legacy Classic Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Legacy Classic Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Brown Armless Chair | |
| Modway Furniture | Desk Chair | Brown Armless Chair | |
| Universal Furniture International, | Desk Chair | Mod Spirit Desk Chair | |
| Universal Furniture International, | Desk Chair | Mod Spirit Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Modway Furniture | Desk Chair | Desk Chair | |
| Revolution Furnishings | Desk | Solid Birch one drawer 32 | |
| Hillsdale Furniture LLC | Desk | Desk | |
| Revolution Furnishings | Desk | Portsmouth Pedestal Desk | |
| Naturepedic | Boxspring | 4" Box Spring Twin | |
| Naturepedic | Boxspring | 4" Box Spring Twin | |
| Naturepedic | Boxspring | 4" Box Spring Twin | |
| Gold Bond/The Standard Mattress Com | Mattress | Series | |
| Gold Bond/The Standard Mattress Com | Boxspring | Queen:Box Spring Only:100 | |
| Mattress 1st | Boxspring | Full Boxspring | |
| Mattress 1st | Boxspring | 6" low profile box spring | |