**In re: Country Willow LTD.**
**Exhibit to Schedule A/B – Real and Personal Property**

**No. 22. Other inventory or supplies**

**ACCESSORIES INVENTORY**

| Vendor | Item | Description |
|---|---|---|
| Bedgear, LLC | Sheet Set | Sheet Set, Queen |
| Bedgear, LLC | Sheet Set | Sheet Set, King |
| Bedgear, LLC | Matt Cover | Mattress Protector, King |
| Bedgear, LLC | Pillow | Pulse Pillow 0.0 White |
| Bedgear, LLC | Pillow | Pulse Pillow 0.0 White |
| Bedgear, LLC | Pillow | Pulse Pillow 0.0 White |
| Bedgear, LLC | Pillow | Pulse Pillow 0.0 White |
| Bedgear, LLC | Pillow | Pulse Pillow 0.1 White |
| Bedgear, LLC | Pillow | Pulse Pillow 0.1 White |
| Bedgear, LLC | Pillow | Pulse Pillow 0.1 White |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Bedgear, LLC | Sheet Set | Sheet Set, Queen |
| Bedgear, LLC | Matt Cover | Mattress Protector, King |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Bedgear, LLC | Pillow | Pulse Pillow - White 0.2 |
| Pine Cone Hill | Duvet | Trio Black Duvet Cover |
| Pine Cone Hill | Bed Spread | Noah Linen Grey Bedspread |
| Pine Cone Hill | Quilt | Brussels Ivory Quilt |
| Pine Cone Hill | Pillow Sham | Lush Linen ivory Puff Sha |
| Pine Cone Hill | Pillow Sham | Lola White Sham |
| Pine Cone Hill | Duvet | Flora Blue duvet over |
| Pine Cone Hill | Pillow Sham | Flora Blue Sham |
| Pine Cone Hill | Pillow Sham | Flora Blue Sham |
| Pine Cone Hill | Pillow Sham | Silken Solid Slipper Pink |
| Pine Cone Hill | Coverlet | Silken Solid Slipper Pink |
| Pine Cone Hill | Duvet | Twin Woof Duvet Cover |
| Malouf | Sheet Set | Split Queen Sheets White |
| Malouf | Sheet Set | Split Queen Sheets White |
| Malouf | Sheet Set | Split Queen Sheets White |
| Malouf | Sheet Set | Split Queen Sheets White |
| Surya Carpets, Inc. | Duvet | Full Queen Duvet w. Stand |
| Surya Carpets, Inc. | Duvet | Full Queen Duvet w. Stand |
| Pine Cone Hill | Duvet | Anatolia Linen Duvet Cove |
| Pine Cone Hill | Pillow Sham | Petite Trellis Ivory Mate |
| Pine Cone Hill | Pillow Sham | Petite Trellis Ivory Mate |
| Pine Cone Hill | Pillow Sham | Elsa Grey Euro Sham |
| Pine Cone Hill | Pillow Sham | Elsa Grey Euro Sham |
| Pine Cone Hill | Pillow Sham | Shibori Grey Euro Coverle |
| Pine Cone Hill | Pillow Sham | Shibori Grey Standard Cov |
| Pine Cone Hill | Coverlet | Shibori Grey Coverlet |
| Pine Cone Hill | Pillow Sham | Interlaken Ivory Matelass |
| Pine Cone Hill | Pillow Sham | Parisienne Velvet Slate Q |
| Pine Cone Hill | Pillow Sham | Parisienne Velvet Slate Q |
| Pine Cone Hill | Pillow Sham | Hawthorn Euro Sham |
| Pine Cone Hill | Pillow | Marshmallow Fleece Ivory |
| Pine Cone Hill | Duvet | Spring Party Full/Queen D |
| Pine Cone Hill | Pillow Sham | Spring Party Standard Sha |
| Pine Cone Hill | Pillow | Marshmallow Fleece Grey P |
| Pine Cone Hill | Throw | Marshmallow Fleece Grey P |
| Pine Cone Hill | Pillow Sham | Anatolia Linen Sham |
| Pine Cone Hill | Coverlet | Elsa Grey Matelasse Cover |
| Bedgear, LLC | Matt Cover | Mattress Protector, King |
| Classic Home | Sheet Set | Bari Velvet Terra Cotta 3 |
| Malouf | Sheet Set | Twin Bamboo Rayon Sheet S |

| Vendor | Item | Description |
|---|---|---|
| Malouf | Sheet Set | Twin Bamboo Rayon Sheet S |
| Malouf | Sheet Set | Full Bamboo Rayon Sheet S |
| Malouf | Sheet Set | Queen Bamboo Rayon Sheet |
| Malouf | Sheet Set | Queen Bamboo Rayon Sheet |
| Malouf | Sheet Set | Queen Bamboo Rayon Sheet |
| Malouf | Sheet Set | King Bamboo Rayon Sheet S |
| Malouf | Sheet Set | King Bamboo Rayon Sheet S |
| Malouf | Matt Cover | Sleep Tite Five Sided Mat |
| Malouf | Matt Cover | Sleep Tite Five Sided Mat |
| Malouf | Matt Cover | Sleep Tite Five Sided Mat |
| Malouf | Matt Cover | Sleep Tite Five Sided Ful |
| Malouf | Matt Cover | Sleep Tite Five Sided Ful |
| Malouf | Matt Cover | Sleep Tite Five Sided Ful |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Classic Home | Throw | Catalina Ivory Throw Blan |
| Classic Home | Throw | Sonora Natural Throw Blan |
| Classic Home | Throw | Sonora Natural Throw Blan |
| Classic Home | Throw | Sonora Natural Throw Blan |
| Malouf | Pillow | King Shoulder Zoned Dough |
| Malouf | Pillow | King Shoulder Zoned Dough |
| Malouf | Pillow | Carbon Cool King Pillow |
| Malouf | Pillow | Carbon Cool King Pillow |
| Malouf | Pillow | Carbon Cool King Pillow |
| Malouf | Pillow | Shoulder Zoned Dough + La |
| Malouf | Pillow | Zoned Dough + Bamboo Char |
| Malouf | Pillow | Zoned Dough + Bamboo Char |
| Malouf | Pillow | Zoned Dough + Bamboo Char |
| Malouf | Matt Cover | Sleep Tite Five Sided Mat |
| Malouf | Matt Cover | Sleep Tite Five Sided Mat |
| Malouf | Matt Cover | Sleep Tite Five Sided Mat |
| Malouf | Matt Cover | Sleep Tite Five Sided Mat |
| Malouf | Matt Cover | Sleep Tite Five Sided Kin |
| Malouf | Matt Cover | Sleep Tite Five Sided Kin |
| Malouf | Matt Cover | Sleep Tite Five Sided Kin |
| Malouf | Matt Cover | Sleep Tite Five Sided Kin |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Matt Cover | Sleep Tite Encase HD Matt |
| Malouf | Sheet Set | Full Bamboo Rayon Sheet S |
| Malouf | Sheet Set | Full Bamboo Rayon Sheet S |
| Malouf | Sheet Set | Full Bamboo Rayon Sheet S |
| Malouf | Pillow | Zoned Dough Shoulder + CB |
| Malouf | Pillow | King Shoulder Zoned Dough |
| Malouf | Pillow | Zoned Dough + Bamboo Char |
| Malouf | Matt Cover | Sleep Tite Five Sided Kin |
| Malouf | Pillow | Zoned Dough Shoulder + CB |
| Serta Simmons Bedding | Sleep Bundle | Queen Bundle Includes: Ma |
| Serta Simmons Bedding | Sleep Bundle | Queen Bundle Includes: Ma |
| Serta Simmons Bedding | Sleep Bundle | Queen Bundle Includes: Ma |
| Serta Simmons Bedding | Sleep Bundle | Queen Bundle Includes: Ma |
| Serta Simmons Bedding | Sleep Bundle | Queen Bundle Includes: Ma |
| Serta Simmons Bedding | Sleep Bundle | Full Bundle Includes: Mat |
| Serta Simmons Bedding | Sleep Bundle | Full Bundle Includes: Mat |
| Serta Simmons Bedding | Sleep Bundle | King Bundle Includes: Mat |
| Serta Simmons Bedding | Sleep Bundle | King Bundle Includes: Mat |

| Vendor | Item | Description |
|---|---|---|
| Serta Simmons Bedding | Sleep Bundle | King Bundle Includes: Mat |
| Pine Cone Hill | Coverlet | Hawthorn Full/Queen Cover |
| Surya Carpets, Inc. | Duvet | Dawson F/Q Duvet w/ (2) S |
| Amity Home | Coverlet | Andrea Queen Coverlet: Fa |
| Amity Home | Coverlet | Andrea Queen Coverlet: Fa |
| Amity Home | Quilt | Davina Queen Quilt. Filli |
| Amity Home | Pillow Sham | Davina Std Pillow Sham. F |
| Amity Home | Pillow Sham | Davina Std Pillow Sham. F |
| Amity Home | Duvet | Ranier Linen Duvet Cover. |
| Amity Home | Pillow Sham | Ranier Linen Euro Sham. F |
| Amity Home | Pillow Sham | Ranier Linen Euro Sham. F |
| The Simmons Manufacturing C | Adj Base | Queen Black Adjustable Ba |
| The Simmons Manufacturing C | Adj Base | BR 24 Motion Restore Quee |
| Serta Simmons Bedding | Adj Base | Baselogic Bronze Adjustab |
| Serta Simmons Bedding | Adj Base | Baselogic Silver Adjustab |
| Mathews & Company | | Rectangluar Copper Mirror |
| NKC | Shuttter | Sunflower |
| Bella Toscana | Vase | Milan Vase |
| Uma Enterprises Inc | Screen | Wood 3-Panel Screen |
| Kalalou | | Large Rustic Iron Whale S |
| Blue Ocean Traders | Door | Vintage Egyptian Stripped |
| Blue Ocean Traders | Door | Vintage Egyptian Stripped |
| Park Hill Collection | Accessory | Grand Magnolia in Metal P |
| Europe 2 You | Balon | Recycled Mirror 30L Balon |
| Elk Group International | | Nautical Oars, Hand Finis |
| Barreveld | Birdcage | Iron Birdcage Rust, Mediu |
| The Pottery Patch | Pot | Tall Cone Pot in Oxblood |
| Dryads Home & Garden | Mirror | Antique ceiling mirror. 2 |
| The Uttermost Co. | Candleholder | Risto Candleholder, Brush |
| IMAX Corporation | Sconce | Belmiro Wall Sconce |
| Repose/MySpirit Garden | Buddha | Volcanic Ash Sovereign Bu |
| RP Designs | Basket | Large Basket |
| The Pottery Patch | Shutters | Medium Antique Shutter |
| The Pottery Patch | Shutters | Medium Antique Shutter |
| The Pottery Patch | Shutters | Medium Antique Shutter |
| Accent Decor | Urn | Prince Urn |
| The Uttermost Co. | | Joselyn Candle Wall Sconc |
| The Uttermost Co. | | Joselyn Candle Wall Sconc |
| IMAX Corporation | Tray | Lazy Susan Serving Tray |
| IMAX Corporation | Tray | Lazy Susan Serving Tray |
| Select Artificials | Floral | Kentia Potted Palm |
| The Pottery Patch | Jar | Classic Jar |
| Dovetail Furniture | Accessory | Large Hurricane with Wood |
| Dovetail Furniture | Accessory | Large Hurricane with Wood |
| Park Hill Collection | Lantern | Palladium Window Estate L |
| Park Hill Collection | Barrel | Rattan Rain Barrel |
| Park Hill Collection | Shutter | White Farmhouse Shutter |
| Park Hill Collection | Shutter | White Farmhouse Shutter |
| Blue Ocean Traders | | Small Iron Panel |
| Blue Ocean Traders | | Small Iron Panel |
| Blue Ocean Traders | | Small Iron Panel |
| IMAX Corporation | Lantern | Aluminum Lantern |
| Creative Co-Op | Tray | Two-Tier Tray |
| Blue Ocean Traders | Door | Wall Cabinet Door |
| Blue Ocean Traders | Door | Wall Cabinet Door |
| Park Hill Collection | Trellis | Aged Metal Trellis Column |
| Park Hill Collection | Trellis | Aged Metal Trellis Column |
| Park Hill Collection | Accessory | Mantel Urn |
| Accent Decor | Accessory | Reclaimed Chestnut |
| Accent Decor | Accessory | Large Wildwood Candle Sta |
| A. Sanoma, Inc. | BOX | Criss cross bone box |
| Hooker | Mirror | Mirror |
| IMAX Corporation | Canisters | Set of Two Decorative Can |

| Vendor | Item | Description |
|---|---|---|
| bidk home | Bottle | Clear Bottle Vase |
| The Uttermost Co. | Charger | Crosshatch Charger on Mar |
| The Uttermost Co. | | Large Glass Hurricane |
| The Uttermost Co. | | Sunflower Starfish, SET O |
| The Uttermost Co. | Bookends | Rough Forged Silver Booke |
| Accent Decor | Planter | Vertical Striped Planter |
| IMAX Corporation | Candleholder | Metal Candleholder Duo, S |
| Regina Andrew Design | | Metal Sea Fan |
| The Uttermost Co. | Bowl | White Glaze Bowl, Medium |
| Blue Ocean Traders | Wheel | Loom Wheel w/Base |
| The Uttermost Co. | | Candleholders, Set of 2 |
| IMAX Corporation | Planter | Iron Planters; Set of 3 |
| IMAX Corporation | Tray | Malika Marble & Aluminum |
| Blue Ocean Traders | Arch | Arch; Dimensions Vary |
| Blue Ocean Traders | Arch | Arch; Dimensions Vary |
| Park Hill Collection | Cart | Vintage Style Laundry Bas |
| The Uttermost Co. | Box | Tarnished Silver Box |
| The Uttermost Co. | | Gauze Jar - Matte and Glo |
| The Uttermost Co. | | Meteor Vase |
| The Uttermost Co. | | Quill Feathers Sculpture, |
| The Uttermost Co. | Statue | Beekeeper Sculpture |
| The Uttermost Co. | | Renato Bottles |
| The Uttermost Co. | | Ripple Cache Pot |
| The Uttermost Co. | | Carron Candleholder |
| The Uttermost Co. | | Carron Candleholder |
| The Uttermost Co. | | Renato Bottles |
| The Uttermost Co. | Candleholder | Polygon Candleholders, SE |
| The Uttermost Co. | Candle | Lying Lotus Candleholder |
| The Uttermost Co. | Accessory | Horse Sculpture |
| Accent Decor | | Folktale Stand |
| Accent Decor | | Folktale Stand |
| Creative Co-Op | Accessory | 78" 3/4h Metal Arched Mir |
| Dovetail Furniture | Vase | Planter Outdoor |
| The Uttermost Co. | | Rachele Tray |
| The Uttermost Co. | | Rachele Tray |
| The Uttermost Co. | | Rafaela Tray |
| Creative Co-Op | | Metal Chalkboard on Slidi |
| The Uttermost Co. | | Mannan Floor Lamp |
| The Uttermost Co. | Accessory | Art Glass Base With Shade |
| The Uttermost Co. | Accessory | Art Glass Base With Shade |
| The Uttermost Co. | Accessory | Art Glass Base With Shade |
| The Uttermost Co. | Accessory | Glass Base Finished In He |
| The Uttermost Co. | Accessory | Glass Base Finished In He |
| The Uttermost Co. | | Metallic Gold Finish With |
| The Uttermost Co. | | A Pale, Marine Green Fini |
| The Uttermost Co. | Accessory | Wood Mirror With Carved F |
| The Uttermost Co. | Accessory | Made Of Individual Panels |
| The Uttermost Co. | Accessory | Iron Frame With Antiqued |
| The Uttermost Co. | Candleholder | Set of 3 Candle Holders |
| The Uttermost Co. | | Balkan Tray |
| The Uttermost Co. | | Nicoline Tray |
| The Uttermost Co. | | Carly Tray |
| The Uttermost Co. | | Carly Tray |
| The Uttermost Co. | | Rafaela Tray |
| The Uttermost Co. | | Rafaela Tray |
| The Uttermost Co. | Tray | Acela Tray |
| The Uttermost Co. | | Parul Tray |
| The Uttermost Co. | | Parul Tray |
| The Uttermost Co. | | Gauze Vase - Matte and Gl |
| The Uttermost Co. | | Myah Candleholder |
| The Uttermost Co. | | Claire Candleholders S/2 |
| The Uttermost Co. | Vase | Milla Vases S/2 |
| Blue Ocean Traders | | Exotic Horn on Base-Large |

| Vendor | Item | Description |
|---|---|---|
| Blue Ocean Traders | | Exotic Horn on Base-Large |
| Blue Ocean Traders | | Faux Bamboo Tray s/2 |
| Blue Ocean Traders | | Petrified Wood Bookend Pa |
| Blue Ocean Traders | | Quartz Sculpture on Base- |
| Blue Ocean Traders | | Quartz Sculpture on Base, |
| Surya Carpets, Inc. | | Hand Woven Throw Blanket |
| Select Artificials | | 7' Fiddle Leaf Fig Tree |
| Select Artificials | | 7' Fiddle Leaf Fig Tree |
| bidk home | | Faux Traveler's Tree |
| bidk home | | Faux Traveler's Tree |
| The Uttermost Co. | Candleholder | Hurricane Candleholders, |
| The Uttermost Co. | | Antiqued Metallic Silver |
| The Uttermost Co. | Candleholder | Set of 3 Candle Holders |
| The Uttermost Co. | Candleholder | Set of 3 Candle Holders |
| D & W Silks | | 7' Eucalyptus Tree in Pla |
| D & W Silks | | 7' Eucalyptus Tree in Pla |
| D & W Silks | | 7' Fiddle Leaf Fig Tree |
| D & W Silks | | 7' Fiddle Leaf Fig Tree |
| D & W Silks | | 7' Fiddle Leaf Fig Tree |
| D & W Silks | | 6" Fiddle Leaf in Tall Pl |
| D & W Silks | | 6' Fiddle Tree in Rd Whit |
| D & W Silks | | 6' Travellar Palm in Bask |
| Sullivans | | 76" Bamboo Tree |
| Sullivans | | 76" Bamboo Tree |
| Park Hill Collection | Lantern | Palladium Window Estate L |
| Dovetail Furniture | Accessory | Eirwen Pot |
| Dovetail Furniture | | Carlie Planter |
| Elk Group International | | Harper Candleholder-Set o |
| Elk Group International | | Ingo Candleholder |
| Elk Group International | | Revere Candleholder |
| Elk Group International | | Angular Study Wine Rack |
| Elk Group International | | Bangle Decorative Object- |
| Elk Group International | | Chain Link Decorative Obj |
| Elk Group International | | Armil Vase-Large |
| Elk Group International | | Armil Vase-Small |
| Elk Group International | | Bailey Vase-Medium |
| Elk Group International | | Camden Vase-Large |
| Elk Group International | | Camden Vase-Small |
| Elk Group International | | Cognate Vase-Small |
| Elk Group International | | Collier Vase-Large |
| Elk Group International | | Collier Vase-Small |
| Elk Group International | | Cora Vase |
| Elk Group International | Vase | Georgia Vases-Set of 3 |
| Elk Group International | | Graham Vase-Small |
| Elk Group International | | Hawley Vase-Large |
| Elk Group International | | Hollywell  Vase-Large |
| Elk Group International | | Kilpin Vase-Large |
| Elk Group International | | Manly Vase-Large |
| Elk Group International | | Manly Vase-Small |
| Elk Group International | | Opal Ring Bottle-Medium |
| Elk Group International | | Reef Vase-Large |
| Elk Group International | | Terra Vase-Large |
| Elk Group International | | Willa Vases-Set of 2 |
| Select Artificials | | 5' Shikibu Topiary In Pot |
| Select Artificials | | 5' Shikibu Topiary In Pot |
| Select Artificials | Tree | Fiddle Leaf Fig in Pot |
| Select Artificials | Tree | Fiddle Leaf Fig in Pot |
| Select Artificials | | 56" Fiddle Leaf Fig Tree |
| The Uttermost Co. | | Nicoline Tray |
| The Uttermost Co. | | Rachele Tray |
| The Uttermost Co. | | Rachele Tray |
| The Uttermost Co. | | Rafaela Tray |
| The Uttermost Co. | | Rafaela Tray |

| Vendor | Item | Description |
|---|---|---|
| The Uttermost Co. | Candleholder | Pair of Hammered Metal Ca |
| The Uttermost Co. | | Charvi Candleholders S/2 |
| The Uttermost Co. | Box | Tarnished Silver Box |
| The Uttermost Co. | | Lican Box |
| The Uttermost Co. | Candleholder | Twig Candleholder with Cl |
| The Uttermost Co. | Accessory | Smooth Iron Details Finis |
| The Uttermost Co. | Accessory | Smooth Iron Details Finis |
| The Uttermost Co. | | Songbirds Sculpture |
| The Uttermost Co. | Accessory | Heavy Iron Frame With Dee |
| The Uttermost Co. | | Elevated  Tray/Plateau-Lar |
| The Uttermost Co. | | Elevated  Tray/Plateau-Lar |
| The Uttermost Co. | | White Sand Tower Vases, S |
| The Uttermost Co. | | White Sand Tower Vases, S |
| The Uttermost Co. | | Diaphanous Bottle-Slate S |
| The Uttermost Co. | | Diaphanous Bottle-Slate S |
| The Uttermost Co. | | Network Bottles S/2 |
| The Uttermost Co. | | Pebble Vase-Large |
| The Uttermost Co. | Candle Holde | Casen Candleholders S/2 |
| The Uttermost Co. | | Diaphanous Bottle-Slate T |
| New Growth Designs | | 62" L Boxwood Hedge In Pl |
| New Growth Designs | | 62" L Boxwood Hedge In Pl |
| The Uttermost Co. | Box | Tarnished Silver Box |
| Yves DeLorme, Inc. | | Coussins En Velour Berlin |
| Yves DeLorme, Inc. | | Coussins En Velour Berlin |
| Yves DeLorme, Inc. | | Coussins En Velours Berli |
| Yves DeLorme, Inc. | | Coussins En Velours Berli |
| Yves DeLorme, Inc. | | Coussins En Velour Berlin |
| Yves DeLorme, Inc. | | Coussins En Velour Berlin |
| The Uttermost Co. | | Hold My Hand Sculpture |
| The Uttermost Co. | | Drop Anchor Sculpture |
| The Uttermost Co. | | Drop Anchor Sculpture |
| The Uttermost Co. | Accessory | Klara Bottles S/2 |
| The Uttermost Co. | | Cassiopeia Candleholders, |
| The Uttermost Co. | | Cassiopeia Candleholders, |
| The Uttermost Co. | Candle Holde | Castiel Candleholders Set |
| The Uttermost Co. | | Mannan Floor Lamp |
| LOLOI Rugs | | 18" x 18" Down Filled Pil |
| LOLOI Rugs | | 18" x 18" Down Filled Pil |
| LOLOI Rugs | | 18" x 18" Down Filled Pil |
| The Uttermost Co. | Candleholder | Floating Driftwood Candle |
| Park Hill Collection | Stem Rack | Flower Stem Rack |
| The Uttermost Co. | | Cassiopeia Candleholders, |
| The Uttermost Co. | | Oja Sculpture |
| The Uttermost Co. | | Man Finding Balance Sculp |
| The Uttermost Co. | | Woman Finding Balance Scu |
| The Uttermost Co. | | Alega s/2 |
| The Uttermost Co. | | Oak Leaf Bowl |
| The Uttermost Co. | | Oak Leaf Bowl |
| The Uttermost Co. | | Pentagon Cubes s/2 |
| The Import Collection | | Alina Jar M |
| The Import Collection | | Alina Jar L |
| The Import Collection | | Alonis Porcelain Bowl |
| The Import Collection | | Amara Silver Objects s/3 |
| The Import Collection | | Barrett Sphere 1 |
| The Import Collection | | Barrett Sphere 1 |
| The Import Collection | | Barrett Sphere 2 |
| The Import Collection | | Barrett Sphere 2 |
| The Import Collection | | Barrett Sphere 3 |
| The Import Collection | | Barrett Sphere 3 |
| The Import Collection | | Barrett Sphere 4 |
| The Import Collection | | Barrett Sphere 4 |
| The Import Collection | | Barrett Sphere 5 |
| The Import Collection | | Barrett Sphere 5 |

| Vendor | Item | Description |
|---|---|---|
| The Import Collection | | Beaded Frame L |
| The Import Collection | | Beaded Frame S |
| The Import Collection | | Cy Silver Candleholders S |
| The Import Collection | | Cy Silver Candleholders S |
| The Import Collection | | Eloise Short Vase |
| The Import Collection | | Gatsby Box L |
| The Import Collection | | Haines Box L |
| The Import Collection | | Salerno Vases S/2 |
| The Import Collection | | Anduze Vase M |
| The Import Collection | | Avery Bottle 1 |
| The Import Collection | | Avery Bottle 2 |
| The Import Collection | | Avery Bottle 2 |
| The Import Collection | | Avery Bottle 2 |
| The Import Collection | | Avery Bottle 3 |
| The Import Collection | | Avery Bottle 3 |
| The Import Collection | | Avery Bottle 3 |
| The Import Collection | | Curious Bird Figurine 1 |
| The Import Collection | | Curious Bird Figurine 1 |
| The Import Collection | | Curious Bird Figurine 1 |
| The Import Collection | | Curious Bird Figurine 1 |
| The Import Collection | | Curious Bird Figurine 2 |
| The Import Collection | | Curious Bird Figurine 2 |
| The Import Collection | | Curious Bird Figurine 3 |
| The Import Collection | | Curious Bird Figurine 3 |
| The Import Collection | | Curious Bird Figurine 3 |
| The Import Collection | | Ethel Orb L |
| The Import Collection | | Ethel Orb L |
| The Import Collection | | Ethel Orb L |
| The Import Collection | | Ethel Orb M |
| The Import Collection | | Ethel Orb M |
| The Import Collection | | Ethel Orb M |
| The Import Collection | | Ethel Orb S |
| The Import Collection | | Ethel Orb S |
| The Import Collection | | Ethel Orb S |
| Elaine Smith | | Essence Ebony Indoor/Outd |
| Elaine Smith | | Essence Ebony Indoor/Outd |
| Elaine Smith | | Essence Ebony Indoor/Outd |
| Elaine Smith | | Luxe Stripe Charcoal Indo |
| Elaine Smith | | Luxe Stripe Charcoal Indo |
| Elaine Smith | | Luxe Stripe Pewter Indoor |
| Elaine Smith | | Luxe Velvet Indoor/Outdoor |
| Elaine Smith | | Luxe Stripe Pewter Indoor |
| Elaine Smith | | Intertwine Ebony Indoor/O |
| Elaine Smith | | Intertwine Ebony Indoor/O |
| Classic Home | | SLD Gratitude Black 22'x2 |
| Collier's Candle Co | | 16oz Campfire Candle |
| Park Hill Collection | Door | Arched Lattice Panels |
| Creative Co-Op | | Glass Cloche |
| Creative Co-Op | | Glass Cloche |
| Creative Co-Op | | Glass Cloche |
| Creative Co-Op | | Glass Orb Cloche S/2 |
| Creative Co-Op | | Glass Orb Cloche S/2 |
| Creative Co-Op | | Marble Chain |
| Creative Co-Op | | Cotton Crocheted Coasters |
| Creative Co-Op | | Cotton Crocheted Coasters |
| Creative Co-Op | | Cotton Crocheted Coasters |
| Creative Co-Op | | Cotton Crocheted Coasters |
| Creative Co-Op | | Cotton Crocheted Coasters |
| Creative Co-Op | | Cotton Crocheted Coasters |
| Creative Co-Op | | Dried Natural Eucalyptus |
| Creative Co-Op | | Dried Natural Eucalyptus |
| Creative Co-Op | | Dried Natural Eucalyptus |
| Creative Co-Op | | Dried Natural Eucalyptus |

| Vendor | Item | Description |
|---|---|---|
| Creative Co-Op | | Dried Natural Eucalyptus |
| Creative Co-Op | | Dried Natural Eucalyptus |
| Creative Co-Op | | Dried Natural Eucalyptus |
| Creative Co-Op | | Dried Natural Eucalyptus |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Creative Co-Op | | Faux String of Pearls Pic |
| Diamond Star Corp. | | Vase |
| Diamond Star Corp. | | Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Tapered Oval Vase |
| Diamond Star Corp. | | Clear Vase |
| Cyan Design | | Chloris Bowl-Small |
| Cyan Design | | Byers Planter-Small |
| Cyan Design | | Summer Shore Vase-Small |
| Cyan Design | | Caravelas  Vase-Small |
| Cyan Design | | For Keeps Container-Large |
| Cyan Design | | Heritage  Container-Large |
| Cyan Design | | Heritage  Container-Medium |
| Cyan Design | | Heritage  Container-Small |
| Cyan Design | | Alchemy Vase-Large |
| Cyan Design | | Sorrento Vase-Medium |
| Cyan Design | | Arless Coasters |
| Cyan Design | | Arless Coasters |
| Kalalou | | Turned Wooden Candle Hold |
| Kalalou | | Sister Clara Metal Peace |
| Kalalou | | Iron Taper w/ Ring Detail |
| Kalalou | | Handcarved Stacked Ball C |
| Kalalou | | Handcarved Stacked Ball C |
| Kalalou | | Wooden Pillar Candleholder |
| Kalalou | | Lying Figure Bud Vase |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Small Costa Candleholder |
| bidk home | | Medium Cosat Candleholder |
| bidk home | | Medium Cosat Candleholder |
| bidk home | | Medium Cosat Candleholder |
| bidk home | | Medium Cosat Candleholder |
| bidk home | | Medium Cosat Candleholder |

| Vendor | Item | Description |
|---|---|---|
| D & W Silks | | 6" Fiddle Leaf in Tall Pl |
| D & W Silks | | 6" Fiddle Leaf in Tall Pl |
| D & W Silks | | Dahlia Vase |
| The Import Collection | | Casan Spheres-Set of 3 |
| The Import Collection | | Casan Spheres-Set of 3 |
| The Import Collection | | Jeremy Lanterns-Set of 2 |
| The Import Collection | | Willow Bowl |
| The Import Collection | | Willow Bowl |
| The Import Collection | | Ebeko Short Vase |
| The Import Collection | | Lunar Planter |
| The Import Collection | | Labasa Bowl |
| The Import Collection | | Bianco Puzzle Boxes-Set o |
| The Import Collection | | Bianco Puzzle Boxes-Set o |
| The Import Collection | | Navona Spheres-Set of 3 |
| The Import Collection | | Navona Spheres-Set of 3 |
| The Import Collection | | Cannes Small Vase |
| The Import Collection | | Exuma Tall Vase |
| The Import Collection | | Latigo Short Vase |
| The Import Collection | | Dedo Short Vase |
| The Import Collection | | Kalise Bowl |
| The Import Collection | | Kalise Bowl |
| The Import Collection | | Belton Bowl |
| The Import Collection | | Willow Wide Vase |
| The Import Collection | | Trinity Short Bottle |
| The Import Collection | | Trinity Short Bottle |
| The Import Collection | | Tavish Knot Statuary |
| The Import Collection | | Astapa Vases-Set of 2 |
| The Uttermost Co. | | Anchor Link Sculpture |
| The Uttermost Co. | | Anchor Link Sculpture |
| The Uttermost Co. | | Anchor Link Sculpture-Roun |
| The Uttermost Co. | | Anchor Link Sculpture-Roun |
| The Uttermost Co. | | Emora Candleholders s/2 |
| Elaine Smith | | Influence Ebony Indoor/Ou |
| Elaine Smith | | Influence Ebony Indoor/Ou |
| Elaine Smith | | Fusion Linen Indoor/Outdo |
| Elaine Smith | | Fusion Linen Indoor/Outdo |
| Elaine Smith | | Dressage Pebble Indoor/Ou |
| Elaine Smith | | Dressage Pebble Indoor/Ou |
| JAIPUR LIVING, INC | | Lexington 20" x 20" Pillo |
| JAIPUR LIVING, INC | Pillow | Jemina 20" x 20" Pillow |
| JAIPUR LIVING, INC | Pillow | Jemina 20" x 20" Pillow |
| JAIPUR LIVING, INC | | Origins 22"x 22" Pillow |
| JAIPUR LIVING, INC | | Origins 22"x 22" Pillow |
| Mercana Furniture and Decor, Ltd | | Alize Solid Wood Circular |
| Mercana Furniture and Decor, Ltd | | Armani Brown-Gray Double |
| Mercana Furniture and Decor, Ltd | | Armani Brown-Gray Double |
| Mercana Furniture and Decor, Ltd | | Blume Off-White w/Gray Te |
| Mercana Furniture and Decor, Ltd | | Blume 12.5 Off-White w/ G |
| Mercana Furniture and Decor, Ltd | | Blume 16.5 Off-White w/Gr |
| Mercana Furniture and Decor, Ltd | | Herket Short White Glass |
| Mercana Furniture and Decor, Ltd | | Cambie Light Brown Candle |
| Mercana Furniture and Decor, Ltd | | Cambie Light Brown Candle |
| Mercana Furniture and Decor, Ltd | | Elyse Brown Wood Boxes (s |
| Mercana Furniture and Decor, Ltd | | Elyse Brown Wood Boxes (s |
| Mercana Furniture and Decor, Ltd | | Gamfield Small Black Lant |
| Mercana Furniture and Decor, Ltd | | Gamfield Small Black Lant |
| Mercana Furniture and Decor, Ltd | | Gamfield Small Black Lant |
| Mercana Furniture and Decor, Ltd | | Gamfield Small Black Lant |
| Mercana Furniture and Decor, Ltd | | Gobi Small Gray Ceramic O |
| Mercana Furniture and Decor, Ltd | | Brillion Small Rustic Woo |
| Mercana Furniture and Decor, Ltd | | Brillion Small Rustic Woo |
| Mercana Furniture and Decor, Ltd | | Hood Bronze Geometric Cer |
| Mercana Furniture and Decor, Ltd | | Hood Bronze Geometric Cer |

| Vendor | | Item |
|---|---|---|
| Mercana Furniture and Decor, Ltd | | Jadiza II Medium White Gl |
| Mercana Furniture and Decor, Ltd | | Ansel Black Metal Mirror |
| Mercana Furniture and Decor, Ltd | | Reyan Small Pearl White C |
| Mercana Furniture and Decor, Ltd | | Brillion Candle Holder |
| Mercana Furniture and Decor, Ltd | | Brillion Candle Holder |
| Mercana Furniture and Decor, Ltd | | Hood White Geometric Cera |
| Accent Decor | | Seaglass Bud Vase |
| Accent Decor | | Seaglass Bud Vase |
| Accent Decor | | Seaglass Medium Vase |
| Accent Decor | | Seaglass Medium Vase |
| Accent Decor | | Seaglass Small Budvase |
| Accent Decor | | Seaglass Small Budvase |
| Accent Decor | | Abelia Small Budvase |
| Accent Decor | | Abelia Small Budvase |
| Accent Decor | | Abelia Small Budvase |
| Accent Decor | | Abelia Small Budvase |
| Accent Decor | | Abelia Large Budvase |
| Accent Decor | | Abelia Large Budvase |
| Accent Decor | | Abelia Large Budvase |
| Accent Decor | | Abelia Large Budvase |
| Accent Decor | | Liliana Candle |
| LOLOI Rugs | | Brody Throw Blanket |
| LOLOI Rugs | | Brody Throw Blanket |
| LOLOI Rugs | | Brody Ivory Throw Blanket |
| LOLOI Rugs | | Brody Ivory Throw Blanket |
| Classic Home | Pillow | Cardiff 24' x 24' Down Pi |
| JAIPUR LIVING, INC | Throw | Sublime Throw Blanket |
| JAIPUR LIVING, INC | Throw | Sublime Throw Blanket |
| JAIPUR LIVING, INC | Throw | Sublime Throw Blanket |
| JAIPUR LIVING, INC | Pillow | Jemina Pillow |
| JAIPUR LIVING, INC | Pillow | Mezza Pillow |
| JAIPUR LIVING, INC | Pillow | Mezza Pillow |
| The Uttermost Co. | | Riad Candleholder |
| Cyan Design | | Bijou  Container-Small |
| Cyan Design | | For Keeps Container-Small |
| The Uttermost Co. | Tray | Cable Chain |
| The Uttermost Co. | Tray | Cable Chain |
| The Uttermost Co. | | Antiqued Metallic Silver |
| Dovetail Furniture | Vase | Fannie Vase |
| Dovetail Furniture | Accessory | Dwight Basket |
| Classic Home | Pillow | SLD Heirloom Velvet Aubur |
| Classic Home | Pillow | BW Bassinet Suede Hazel |
| D.V.Kapp | Pillow | Pleatte-Blue  Feather Dow |
| D.V.Kapp | Pillow | Pleatte-Blue  Feather Dow |
| D.V.Kapp | Pillow | Laurel Pillow Feather Dow |
| Classic Home | Pillow | Mulberry Kidney Pillow |
| Classic Home | Pillow | Mulberry Kidney Pillow |
| The Import Collection | | Sebastian Statuary |
| The Import Collection | Statue | Companionship  Statue |
| The Import Collection | Statue | Companionship  Statue |
| The Import Collection | | Alki Small Statuary |
| The Import Collection | | Alki Floral Large Statuar |
| The Import Collection | | Rose Pots-Set of 2 |
| The Import Collection | Statue | Proud Horse Statue |
| Sagebrook Home | Accessory | 6" Airplane Bookends on M |
| Sagebrook Home | Accessory | 6" Airplane Bookends on M |
| Classic Home | Pillow | AF Haven Gold/Ivory Pillo |
| Classic Home | Pillow | IN Ascot Gold Multi Pillo |
| Classic Home | Pillow | IN Ascot Gold Multi Pillo |
| Classic Home | Pillow | Auburn Heirloom Velvet |
| Classic Home | Pillow | Stratton Kidney |
| Classic Home | Pillow | Stratton Kidney |
| Classic Home | Pillow | Thea Kidney Pillow |

| Vendor | Item | Description |
|---|---|---|
| Classic Home | Pillow | Thea Kidney Pillow |
| Classic Home | Pillow | SLD Heirloom Velvet Moss |
| Classic Home | Pillow | SLD Heirloom Velvet Sangr |
| Classic Home | Pillow | SLD Heirloom Velvet Sangr |
| Classic Home | Pillow | Lexington Kidney |
| Classic Home | Pillow | Lexington Kidney |
| Classic Home | Pillow | La Dolce Vita |
| Classic Home | Pillow | La Dolce Vita |
| Classic Home | Pillow | Mulberry Kidney Pillow |
| Classic Home | Pillow | Mulberry Kidney Pillow |
| The Uttermost Co. | | Zyon Box |
| LOLOI Rugs | | 18" x 18" Down Filled Pil |
| A. Sanoma, Inc. | Chess set | Modern Chess Set |
| Creative Co-Op | Tray | Tealight Tray Holder S/6 |
| Creative Co-Op | Tray | Tealight Tray Holder S/6 |
| Creative Co-Op | Tray | Tealight Tray Holder S/6 |
| Creative Co-Op | Tray | Tealight Tray Holder S/6 |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Accessory | Set of 5 Figs |
| Creative Co-Op | Vase | Glazed Stoneware Vase |
| Creative Co-Op | Vase | Glazed Stoneware Vase |
| Creative Co-Op | Vase | Glazed Stoneware Vase |
| Creative Co-Op | Vase | Textured Vase |
| Creative Co-Op | Vase | Textured Vase |
| Creative Co-Op | Vase | Textured Vase |
| Creative Co-Op | Vase | Textured Vase |
| Creative Co-Op | Vase | Textured Vase |
| Creative Co-Op | Vase | Textured Vase |
| Creative Co-Op | Tray | Wood Tray with Vases |
| Creative Co-Op | Tray | Tray With Vases |
| Creative Co-Op | Tray | Tray With Vases |
| Creative Co-Op | Tray | Tray With Vases |
| Creative Co-Op | Tray | Tray With Vases |
| Creative Co-Op | Candle Holde | Seeded Votive Holder |
| Creative Co-Op | Candle Holde | Seeded Votive Holder |
| Creative Co-Op | Candle Holde | Seeded Votive Holder |
| Creative Co-Op | Candle Holde | Seeded Votive Holder |
| Creative Co-Op | Candle Holde | Seeded Votive Holder |
| Creative Co-Op | Candle Holde | Seeded Votive Holder |
| Creative Co-Op | Candle Holde | Seeded Votive Holder |
| Creative Co-Op | Candle Holde | Seeded Votive Holder |
| Creative Co-Op | Vase | Set of 3 Vases |
| Creative Co-Op | Vase | Set of 3 Vases |
| Creative Co-Op | Vase | Set of 3 Vases |
| Creative Co-Op | Vase | Set of 3 Vases |
| Creative Co-Op | Tray | Tray with Vases |
| Creative Co-Op | Tray | Tray with Vases |
| Creative Co-Op | Tray | Tray with Vases |
| Creative Co-Op | Pillow | 18" Cotton Embroidered Pi |
| Creative Co-Op | Pillow | 18" Cotton Embroidered Pi |
| Creative Co-Op | Pillow | Velvet Lumbar Pillow |
| Creative Co-Op | Pillow | Velvet Lumbar Pillow |
| Creative Co-Op | Pillow | 20" Eyelash Fringe Pillow |
| Creative Co-Op | Pillow | 20" Eyelash Fringe Pillow |
| Creative Co-Op | Pillow | 20" Eyelash Fringe Pillow |

| Vendor | Item | Description |
|---|---|---|
| Classic Home | Pillow | 22" Down Pillow |
| Classic Home | Pillow | 22" Down Pillow |
| Classic Home | Pillow | 22" Down Pillow |
| Classic Home | Pillow | 18" Down Pillow |
| Classic Home | Pillow | 18" Down Pillow |
| Classic Home | Pillow | SLD Heirloom Velvet Sangr |
| Classic Home | Pillow | SLD Heirloom Velvet Sangr |
| Classic Home | Pillow | 18" Down Pillow |
| Classic Home | Pillow | 18" Down Pillow |
| Classic Home | Pillow | 18" Down Pillow |
| Classic Home | Pillow | 18" Down Pillow |
| Classic Home | Pillow | 22" Down Pillow |
| Classic Home | Pillow | 22" Down Pillow |
| The Uttermost Co. | Statue | |
| Faire | Accessory | |
| Faire | Accessory | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Custom Candle Company | Candle | |
| Visual Comfort Signature | Chandelier | Petite Quatrefoil Iron Ch |
| Currey & Company, Inc | Chandelier | Broxton Rectangular Chand |
| Currey & Company, Inc | Chandelier | Rainhill Chandelier. Size |
| Currey & Company, Inc | Chandelier | Size: 55" Rd x 67"h. Wrou |
| Currey & Company, Inc | Chandelier | Marcello Chandelier, Size |
| Currey & Company, Inc | Chandelier | Size: 33" Round x 40H Iro |
| Regina Andrew Design | Lighting | Motif Mirror Sconce, 12"x |
| Currey & Company, Inc | Chandelier | Millcroft Rectangular Cha |
| Ella Home | Chandelier | Diamond Lantern |
| Ella Home | Chandelier | Cylinder Pendant |
| Ella Home | Chandelier | Cylinder Pendant |
| Park Hill Collection | Chandelier | Rusty Chandelier |
| Regina Andrew Design | Lantern | Large Chateau Lantern |
| Currey & Company, Inc | Chandelier | Pompeii Chandelier |
| Currey & Company, Inc | Chandelier | Ingenue Chandelier |
| Four Hands | Chandelier | Large Tiered Geometric Gl |
| Visual Comfort Signature | Chandelier | Country Large Chandelier, |
| Currey & Company, Inc | Chandelier | Novella Chandelier |
| Currey & Company, Inc | Lamp | Suitor Table Lamp |
| Currey & Company, Inc | Chandelier | Trademark Chandelier; 28R |
| Gabby | Chandelier | Gothic Chandelier |
| Currey & Company, Inc | Chandelier | French Nouveau Chandelier |
| Classic Home | Chandelier | Deco Chandelier - Medium |
| Classic Home | Chandelier | Deco Chandelier - Medium |
| Classic Home | Chandelier | Deco Chandelier - Small |
| Visual Comfort Signature | Chandelier | Country Small Chandelier |
| Regina Andrew Design | Lamp | Indigo Stripe Glass Table |
| Classic Home | Chandelier | Small Sphere Crystal Chan |
| Currey & Company, Inc | Chandelier | Fitzjames Pendant |
| Ella Home | Lighting | Circle Pendant |
| Ella Home | Lighting | Circle Pendant |
| Ella Home | Lantern | New Orleans Lantern |
| Ella Home | Lantern | New Orleans Lantern |
| Ella Home | Chandelier | Large Paris Chandelier |
| Ella Home | Lighting | Kutahya Pendant |
| Ella Home | Chandelier | Kutahya Chandelier |

| Vendor | Item | Description |
|---|---|---|
| Ella Home | Chandelier | Cylinder Pendant |
| Ella Home | Lighting | Ringlet Pendant |
| Ella Home | Lighting | Ringlet Pendant |
| Ella Home | Lighting | Ringlet Pendant |
| Ella Home | Lantern | Italian Lantern |
| Ella Home | Lighting | Rouge Pendant |
| The Uttermost Co. | Lamp | Higgins Lamp |
| Creative Co-Op | Chandelier | Metal Pendant Chandelier, |
| Creative Co-Op | Chandelier | Metal & Wood Bead Chandel |
| Creative Co-Op | Chandelier | Metal & Wood Bead Chandel |
| POMEROY | Lamp | Burnham Lamp |
| Regina Andrew Design | Lamp | Fluted Lamp, 3 Way, 150 W |
| Visual Comfort Signature | Chandelier | Halle Medium Chandelier, |
| Visual Comfort Signature | Chandelier | Darla Large Two-Tiered Ri |
| Gabby | Lamp | Kelsey Table Lamp |
| Ella Home | Chandelier | Athens Chandelier |
| Ella Home | Chandelier | Versailles Chandelier - L |
| Ella Home | Lantern | Tivoli Lantern |
| Ella Home | Lantern | Tivoli Lantern |
| Currey & Company, Inc | Chandelier | Sethos Chandelier, 9 Ligh |
| Currey & Company, Inc | Lighting | Eminence Wall Sconce 5026 |
| Currey & Company, Inc | Lighting | Eminence Wall Sconce 5026 |
| The Uttermost Co. | Lamp | Geri Lamp, 150W, 3-Way |
| Regina Andrew Design | Lighting | Carved Theater Panel Scon |
| East Enterprises, Inc | Lamp | Porcelain Ball Lamp, 3Way |
| The Uttermost Co. | Lighting | Blue Glass Sconce |
| The Uttermost Co. | Lighting | Blue Glass Sconce |
| The Uttermost Co. | Lantern | Copper Wall Sconce |
| The Uttermost Co. | Lantern | Copper Wall Sconce |
| The Uttermost Co. | Lantern | Copper Wall Sconce |
| Currey & Company, Inc | Chandelier | Oliver Chandelier, 6L x 6 |
| Regina Andrew Design | Lighting | Three Arm Small Mirror Sc |
| Regina Andrew Design | Chandelier | Molten Chandelier |
| Regina Andrew Design | Floor Lamp | Ted Floor Lamp |
| Regina Andrew Design | Lamp | Marselle Ceramic Table La |
| Regina Andrew Design | Lantern | Adele Sconce, Hard-Wired, |
| Regina Andrew Design | Lighting | Louise Sconce |
| Gabby | Lamp | Liz Table Lamp |
| Regina Andrew Design | Lamp | Beaded Lamp, 3Way, 150W |
| Regina Andrew Design | Lamp | Beaded Lamp, 3Way, 150W |
| Gallery Designs | Lamp | Lamp with Multi Colored S |
| Gallery Designs | Lamp | Lamp with Gold Wash Base |
| Gallery Designs | Lamp | Lamp with Gold Wash Base |
| Gallery Designs | Lamp | Cement Base Lamp |
| Currey & Company, Inc | Chandelier | Mantra Chandelier, 7 Ligh |
| Regina Andrew Design | Chandelier | Large Sea Fan Chandelier, |
| Regina Andrew Design | Lighting | Driftwood Sconce, 2 Light |
| Regina Andrew Design | Lighting | Driftwood Sconce, 2 Light |
| Home Trends & Design | Lamp | Table Lamp with Hook, 1 E |
| Home Trends & Design | Lamp | Table Lamp with Hook, 1 E |
| Surya Carpets, Inc. | Lamp | Boomer Lamp, 40W |
| Kalalou | Lantern | Metal & Brass Wall Lamp |
| Kalalou | Lantern | Metal & Brass Wall Lamp |
| Four Hands | Chandelier | Jackson Tall Chandelier |
| Regina Andrew Design | Lamp | Dane Ceramic Table Lamp |
| Jamie Young | Lamp | Swing Arm Table Lamp, 25W |
| Ella Home | Lighting | Villa Oscar Sconce, 90W |
| Ella Home | Lighting | Villa Oscar Sconce, 90W |
| Regina Andrew Design | Chandelier | Large Sea Fan Chandelier, |
| The Uttermost Co. | Lamp | Igor Table Lamp, 150W, 3W |
| The Uttermost Co. | Lantern | Seeded Glass Sconce, 40W |
| Regina Andrew Design | Lamp | Dane Ceramic Table Lamp |
| Regina Andrew Design | Lighting | Fishbone Sconce, Natural, |

| Vendor | Item | Description |
|---|---|---|
| Regina Andrew Design | Lighting | Fishbone Sconce, Natural, |
| Surya Carpets, Inc. | Lamp | Metal Lamp, 100W |
| Surya Carpets, Inc. | Lamp | Metal Lamp, 100W |
| Currey & Company, Inc | Lighting | Horse Wall Sconce, 60W |
| Currey & Company, Inc | Lighting | Horse Wall Sconce, 60W |
| Currey & Company, Inc | Lighting | Bronze Wall Sconce, 60W |
| Currey & Company, Inc | Lighting | Bronze Wall Sconce, 60W |
| Currey & Company, Inc | Lighting | Bronze Wall Sconce, 60W |
| Currey & Company, Inc | Lighting | Bronze Wall Sconce, 60W |
| Currey & Company, Inc | Lighting | Mirrored Wall Sconce |
| Currey & Company, Inc | Lighting | Mirrored Wall Sconce |
| The Uttermost Co. | Lamp | Justin Table Lamp, 150W, |
| The Uttermost Co. | Lamp | Justin Table Lamp, 150W, |
| The Uttermost Co. | Lamp | Justin Table Lamp, 150W, |
| Regina Andrew Design | Lighting | Sinuous Sconce 40 W |
| Regina Andrew Design | Lighting | Sinuous Sconce 40 W |
| Regina Andrew Design | Lighting | Swing Arm Sconce 40 W |
| Regina Andrew Design | Lighting | Swing Arm Sconce 40 W |
| Regina Andrew Design | Lighting | Trumphet Sconce 40 W |
| Regina Andrew Design | Lighting | Trumphet Sconce 40 W |
| Regina Andrew Design | Lighting | Devon Sconce with Linen S |
| Regina Andrew Design | Lighting | Devon Sconce with Linen S |
| IMAX Corporation | Chandelier | Agate Chandelier |
| East Enterprises, Inc | Lamp | Jade Table Lamp in White |
| Classic Home | Chandelier | Terry Chandelier. E12 40 |
| Regina Andrew Design | Chandelier | Jute Chandelier. 40 W |
| Regina Andrew Design | Lamp | Reclaimed Wood Lamp, 150W |
| Regina Andrew Design | Lamp | Ribbon Coral Mini Lamp. 1 |
| East Enterprises, Inc | Lamp | Jar Lamp with Crystal Bas |
| Ella Home | Chandelier | Rosette Small Lantern |
| Classic Home | Chandelier | Large Evan Chandelier, 40 |
| Regina Andrew Design | Chandelier | Small Geometric Lantern. |
| Regina Andrew Design | Chandelier | Jute Chandelier. 40 W |
| Regina Andrew Design | Lamp | Rope Lamp. 150 W |
| Regina Andrew Design | Lamp | Rope Lamp. 150 W |
| The Uttermost Co. | Lamp | Cheraw Lamp |
| The Uttermost Co. | Lamp | Cheraw Lamp |
| The Uttermost Co. | Lamp | Textured Ceramic Lamp |
| Regina Andrew Design | Lamp | Chevron Bone Lamp |
| Regina Andrew Design | Chandelier | Rustic Chandelier |
| Regina Andrew Design | Chandelier | Rustic Chandelier |
| Regina Andrew Design | Lamp | Bimini Lamp |
| Regina Andrew Design | Lamp | Bimini Lamp |
| Regina Andrew Design | Lamp | Amelia Lamp |
| Regina Andrew Design | Lamp | Amelia Lamp |
| Regina Andrew Design | Lamp | Buffet Lamp, 3Way, 150W |
| Regina Andrew Design | Lamp | Buffet Lamp, 3Way, 150W |
| East Enterprises, Inc | Lamp | Brass Wormer Lamp |
| East Enterprises, Inc | Lamp | Brass Wormer Lamp |
| East Enterprises, Inc | Lamp | Brass Wormer Lamp |
| The Uttermost Co. | Lamp | Goldia Table Lamp |
| Regina Andrew Design | Lamp | Venus Table Lamp |
| Regina Andrew Design | Lamp | Venus Table Lamp |
| Gallery Designs | Lamp | Crisscross Lamp |
| The Uttermost Co. | Lighting | Fritz Sconce; 60W T45 Bul |
| The Uttermost Co. | Lighting | Fritz Sconce; 60W T45 Bul |
| The Uttermost Co. | Lighting | Atwell Sconce; 60W BT58 B |
| The Uttermost Co. | Lighting | Atwell Sconce; 60W BT58 B |
| Classic Home | Chandelier | Starburst Chandelier, Sma |
| The Uttermost Co. | Lamp | Angliano Lamp |
| The Uttermost Co. | Lighting | Maxime Sconce |
| The Uttermost Co. | Lighting | Maxime Sconce |
| The Uttermost Co. | Lighting | Alita Sconce |

| Vendor | Item | Description |
|---|---|---|
| The Uttermost Co. | Lighting | Alita Sconce |
| Creative Co-Op | Chandelier | Wood & Metal Pendant |
| Visual Comfort Signature | Floor Lamp | Bamboo Floor Lamp |
| Visual Comfort Signature | Chandelier | Etoile Round Chandelier |
| Visual Comfort Signature | Chandelier | Grenol Modern bamboo Chan |
| Currey & Company, Inc | Chandelier | Rattan Chandelier |
| Currey & Company, Inc | Chandelier | Coyne Chandelier |
| Currey & Company, Inc | Chandelier | Coyne Chandelier |
| Currey & Company, Inc | Lantern | Ovolo Lantern; 120V E12 |
| Currey & Company, Inc | Lantern | Bannerman Lantern; 120V E |
| The Uttermost Co. | Floor Lamp | Mondavi Floor Lamp |
| Regina Andrew Design | Lamp | Kyoto Lamp |
| Regina Andrew Design | Lighting | Herringbone Sconce |
| The Uttermost Co. | Lamp | Spotlight Lamp |
| Currey & Company, Inc | Chandelier | Billycart Chandelier |
| Currey & Company, Inc | Chandelier | Simpatico Orb Chandelier |
| Classic Home | Chandelier | Darren Chandelier Medium |
| The Uttermost Co. | Lamp | Ombre Table Lamp |
| The Uttermost Co. | Lamp | Khalio Table Lamp |
| The Uttermost Co. | Lamp | Rilletta Table Lamp |
| The Uttermost Co. | Lamp | Rilletta Table Lamp |
| The Uttermost Co. | Lamp | Bellcord Buffet Lamp |
| The Uttermost Co. | Lamp | Bellcord Buffet Lamp |
| The Uttermost Co. | Lamp | Bellcord Buffet Lamp |
| The Uttermost Co. | Lamp | Bellcord Buffet Lamp |
| The Uttermost Co. | Lamp | Mercury Lamp |
| The Uttermost Co. | Lamp | Ophion Table Lamp |
| The Uttermost Co. | Lamp | Ophion Table Lamp |
| The Uttermost Co. | Lamp | Mustapha Lamp |
| The Uttermost Co. | Lamp | Mustapha Lamp |
| Ella Home | Chandelier | Large Medallion Chandelier |
| The Uttermost Co. | Lamp | Spotlight Lamp |
| The Uttermost Co. | Lamp | Spotlight Lamp |
| Regina Andrew Design | Chandelier | Milos  Chandelier-Aqua |
| Regina Andrew Design | Lamp | Le Chic Table Lamp |
| Currey & Company, Inc | Chandelier | Nottaway Bronze Chandelier |
| Currey & Company, Inc | Chandelier | Verne Pendant |
| Currey & Company, Inc | Chandelier | Verne Pendant |
| The Uttermost Co. | Floor Lamp | Balaour Floor Lamp |
| The Uttermost Co. | Chandelier | Euclid6 Lt. Pendant |
| The Uttermost Co. | Chandelier | Lezzeno 3 Lt. Chandelier |
| Surya Carpets, Inc. | Lamp | Foreman Table Lamp |
| Surya Carpets, Inc. | Lamp | Ayers Table Lamp |
| Surya Carpets, Inc. | Lamp | Gaspar Table Lamp |
| Surya Carpets, Inc. | Lamp | Belmont Table Lamp |
| Surya Carpets, Inc. | Lamp | Thorn Table Lamp |
| Surya Carpets, Inc. | Lamp | Bryant Table Lamp |
| Surya Carpets, Inc. | Lamp | Bryant Table Lamp |
| Surya Carpets, Inc. | Lamp | Campos Table Lamp |
| Surya Carpets, Inc. | Lamp | Antique Painted Concrete |
| Surya Carpets, Inc. | Lamp | Antique Painted Concrete |
| The Uttermost Co. | Chandelier | Interlink 6 Lt Pendant |
| Regina Andrew Design | Lamp | Beaded Lamp, 3Way, 150W |
| Regina Andrew Design | Lamp | Dane Ceramic Table Lamp |
| Regina Andrew Design | Lamp | Dane Ceramic Table Lamp |
| The Uttermost Co. | Lamp | Textured Glazed Lamp, 3Wa |
| The Uttermost Co. | Lamp | Como Table Lamp |
| The Uttermost Co. | Lamp | Textured Ceramic Lamp |
| Currey & Company, Inc | Lamp | Walpole Table Lamp |
| The Uttermost Co. | Lamp | Marisa Table Lamp, 150 W |
| Regina Andrew Design | Lamp | Beaded Lamp, 3Way, 150W |
| Regina Andrew Design | Chandelier | Sierra Chandelier |
| Regina Andrew Design | Lamp | Madison Ceramic Table Lam |

| Vendor | Item | Description |
|---|---|---|
| Regina Andrew Design | Lighting | Carved Theater Panel Scon |
| Regina Andrew Design | Lighting | Carved Theater Panel Scon |
| Regina Andrew Design | Lamp | Le Chic Table Lamp |
| The Uttermost Co. | Lamp | Selane Buffet Lamp |
| The Uttermost Co. | Lamp | Selane Buffet Lamp |
| The Uttermost Co. | Lamp | Hedera Table Lamp |
| Currey & Company, Inc | Lantern | Denison Rattan Lantern |
| Currey & Company, Inc | Lamp | Tattoo Table Lamp |
| Currey & Company, Inc | Lamp | Rami Nickel Table Lamp |
| Currey & Company, Inc | Lamp | Rami Nickel Table Lamp |
| Currey & Company, Inc | Lamp | Vitellina Black Table Lam |
| Currey & Company, Inc | Lamp | Vitellina Black Table Lam |
| Currey & Company, Inc | Lamp | Juno Table Lamp |
| Currey & Company, Inc | Lamp | Surrey Table Lamp |
| Currey & Company, Inc | Lamp | Surrey Table Lamp |
| Regina Andrew Design | Lamp | Beaded Lamp, 3Way, 150W |
| Regina Andrew Design | Lamp | Beaded Lamp, 3Way, 150W |
| Regina Andrew Design | Lamp | Madison Ceramic Table Lam |
| Regina Andrew Design | Lamp | Madison Ceramic Table Lam |
| Regina Andrew Design | Lamp | Kyoto Lamp |
| Regina Andrew Design | Lamp | Kyoto Lamp |
| Regina Andrew Design | Lighting | Herringbone Sconce |
| Regina Andrew Design | Lighting | Herringbone Sconce |
| Regina Andrew Design | Lamp | Sanibel Ceramic Table Lam |
| Regina Andrew Design | Lamp | Sanibel Ceramic Table Lam |
| Regina Andrew Design | Lamp | Sanibel Ceramic Table Lam |
| Regina Andrew Design | Lamp | Sanibel Ceramic Table Lam |
| Elk Group International | Floor Lamp | Donora in Silver Leaf w M |
| Elk Group International | Floor Lamp | Meymac Floor Lamp in Whit |
| Elk Group International | Lamp | Continuum Table Lamp in W |
| Elk Group International | Lamp | Continuum Table Lamp in W |
| Elk Group International | Lamp | Mercury Glass Candlestick |
| Elk Group International | Lamp | Two Tone Glass Table Lamp |
| Elk Group International | Lamp | Parisian Plaster Finish T |
| Elk Group International | Lamp | Woven Table Lamp in Gloss |
| Elk Group International | Lamp | Woven Table Lamp in Gloss |
| Elk Group International | Lamp | Windley Table Lamp |
| Elk Group International | Lamp | Champagne Float Table Lam |
| Elk Group International | Lamp | Champagne Float Table Lam |
| Elk Group International | Lamp | Donora Table Lamp in Silv |
| Elk Group International | Lamp | Classical Column Table La |
| Elk Group International | Lamp | McCall Table Lamp |
| Elk Group International | Lamp | Clothilde Table Lamp |
| The Uttermost Co. | Lamp | Oceana Lamp |
| The Uttermost Co. | Lamp | Oceana Lamp |
| The Uttermost Co. | Lamp | Oceana Lamp |
| The Uttermost Co. | Lamp | Artichoke Lamp |
| The Uttermost Co. | Lamp | Anmer Table Lamp |
| Classic Home | Chandelier | Madelyn Chandelier; E12 4 |
| Sunpan | Chandelier | Calyx Pendant Light |
| Sunpan | Chandelier | Calyx Pendant Light |
| Park Hill Collection | Lamp | Capital Lamp |
| Park Hill Collection | Lamp | Capital Lamp |
| Park Hill Collection | Lamp | Urn Base Lamp |
| Park Hill Collection | Lamp | Urn Base Lamp |
| Elk Group International | Lamp | Silver Leaf |
| POMEROY | Chandelier | Communique 9-Light Chande |
| Surya Carpets, Inc. | Lamp | Fremont Lamp |
| Surya Carpets, Inc. | Lamp | Fremont Lamp |
| Surya Carpets, Inc. | Lamp | Grimsey Lamp |
| Regina Andrew Design | Lamp | Adeline Buffet Lamp |

| Vendor | Item | Description |
|---|---|---|
| Regina Andrew Design | Lamp | Adeline Buffet Lamp |
| Surya Carpets, Inc. | Lamp | Gold Painted Lamp |
| Surya Carpets, Inc. | Lamp | Gold Painted Lamp |
| Surya Carpets, Inc. | Lamp | Rose Gold Lamp |
| The Uttermost Co. | Chandelier | Marlow 12 Lt. Chandelier |
| Elk Group International | Chandelier | Venus 8 Light Chandelier |
| Elk Group International | Chandelier | Livingston 10 Light Chand |
| Elk Group International | Floor Lamp | Attwood Floor Lamp |
| Elk Group International | Floor Lamp | Solar Flair Floor Lamp |
| Elk Group International | Floor Lamp | Solar Flair Floor Lamp |
| Regina Andrew Design | Lamp | Madison Ceramic Table Lam |
| Surya Carpets, Inc. | Lamp | Buxton Lamp |
| The Uttermost Co. | Lamp | Delaney Buffet Lamp |
| Currey & Company, Inc | Chandelier | Denison Black Grande Lant |
| Surya Carpets, Inc. | Lamp | Kenyon Lamp |
| Surya Carpets, Inc. | Lamp | Kenyon Lamp |
| Surya Carpets, Inc. | Lamp Base | Safi Lamp |
| Surya Carpets, Inc. | Lamp Base | Santoria Lamp |
| Surya Carpets, Inc. | Lamp | Primo Lamp |
| Surya Carpets, Inc. | Lamp | Osborne Table Lamp |
| Surya Carpets, Inc. | Lamp | Osborne Table Lamp |
| Surya Carpets, Inc. | Lamp | Adler Table Lamp |
| Surya Carpets, Inc. | Lamp | Kent Table Lamp |
| Surya Carpets, Inc. | Lamp | Gaspar Table Lamp |
| Surya Carpets, Inc. | Lamp | Allie Table Lamp |
| Classic Home | Chandelier | Madelyn Chandelier; E12 4 |
| The Uttermost Co. | Lamp | Delaney Buffet Lamp |
| The Uttermost Co. | Lamp | Delaney Buffet Lamp |
| Elk Group International | Lamp | Windley Table Lamp |
| Elk Group International | Lamp | Windley Table Lamp |
| Elk Group International | Lamp | Tapered Cylinder Mercury |
| Regina Andrew Design | Lamp | Antigua Ceramic Table Lam |
| Regina Andrew Design | Lamp | Le Chic Table Lamp |
| Regina Andrew Design | Lamp | Le Chic Table Lamp |
| Regina Andrew Design | Lamp | Le Chic Table Lamp |
| The Uttermost Co. | Lamp | Bellcord Buffet Lamp |
| Elk Group International | Lamp | Cabo de Gata Table Lamp |
| Elk Group International | Lamp | Cabo de Gata Table Lamp |
| Surya Carpets, Inc. | Lamp | Edge Lamp, 100W 3Way |
| Surya Carpets, Inc. | Lamp | Edge Lamp, 100W 3Way |
| Surya Carpets, Inc. | Lamp | Una Lamp, 25W |
| Surya Carpets, Inc. | Lamp | Una Lamp, 25W |
| Gabby | Chandelier | Amelia Chandelier |
| Gabby | Chandelier | Madeleine Chandelier |
| Elk Group International | Chandelier | Abaca 27" Wide Chandelier |
| Elk Group International | Chandelier | Armand 32" Wide Chandelier |
| Elk Group International | Chandelier | Geringer 36" Wide Chandel |
| Elk Group International | Chandelier | Pembroke 31" Chandelier |
| Elk Group International | Chandelier | White Stone 40" Chandelier |
| Elk Group International | Chandelier | Gloucester 35.5" Chandelier |
| Elk Group International | Chandelier | Xenia 25" Wide Chandelier |
| Elk Group International | Chandelier | Xenia 25" Wide Chandelier |
| Surya Carpets, Inc. | Lamp | Roland Lamp |
| Surya Carpets, Inc. | Lamp | Sylvester Lamp |
| Surya Carpets, Inc. | Lamp | Sylvester Lamp |
| Sunpan | Chandelier | Clarabelle Chandelier |
| Sunpan | Chandelier | Kore Chandelier |
| Sunpan | Chandelier | Kore Chandelier |
| Sunpan | Chandelier | Silas Pendant |
| Sunpan | Chandelier | Silas Pendant |
| Elk Group International | Chandelier | Module Chandelier |
| Elk Group International | Lamp | Port Elizabeth Table Lamp |
| The Uttermost Co. | Lamp | Textured Ceramic Lamp |

| Vendor | Item | Description |
|---|---|---|
| The Uttermost Co. | Lamp | Textured Ceramic Lamp |
| Regina Andrew Design | Chandelier | Ofelia Pendant Large |
| Regina Andrew Design | Chandelier | Ofelia Pendant Large |
| Regina Andrew Design | Chandelier | Ofelia Pendant Large |
| Regina Andrew Design | Chandelier | Ofelia Pendant Medium |
| Regina Andrew Design | Chandelier | Ofelia Pendant Medium |
| Regina Andrew Design | Chandelier | Ofelia Pendant Medium |
| Regina Andrew Design | Chandelier | Ofelia Pendant Medium |
| Surya Carpets, Inc. | Lamp | Meloria Lamp |
| Surya Carpets, Inc. | Lamp | Meloria Lamp |
| Surya Carpets, Inc. | Lamp | Bryant Lamp |
| Surya Carpets, Inc. | Lamp | Bryant Lamp |
| Surya Carpets, Inc. | Lamp | Orleans Lamp |
| Surya Carpets, Inc. | Lamp | Orleans Lamp |
| Elk Group International | Chandelier | Stone Manor 34" Chandelier |
| The Uttermost Co. | Lamp | Villa Buffet Lamp, 75W |
| Surya Carpets, Inc. | Lamp | Buxton Lamp |
| The Uttermost Co. | Lamp | Angliano Lamp |
| The Uttermost Co. | Lamp | Angliano Lamp |
| The Uttermost Co. | Lamp | Stabina Table Lamp |
| The Uttermost Co. | Lamp | Stabina Table Lamp |
| The Uttermost Co. | Lamp | Pierced Ceramic Table Lam |
| The Uttermost Co. | Lamp | Pierced Ceramic Table Lam |
| The Uttermost Co. | Lamp | Pero Table Lamp |
| The Uttermost Co. | Lamp | Pero Table Lamp |
| Surya Carpets, Inc. | Lamp | Norderney Lamp |
| Elk Group International | Chandelier | Freeform 6 Light Chandeli |
| The Uttermost Co. | Lamp | Accordion Table Lamp |
| The Uttermost Co. | Lamp | Accordion Table Lamp |
| Elk Group International | Lamp | Daphne Cove 30" Table Lam |
| Elk Group International | Chandelier | Geosphere 36" W 7-Light C |
| Elk Group International | Chandelier | Sea Urchin 34" W 8-Light |
| Elk Group International | Lamp | Corsair 24" Table Lamp |
| Regina Andrew Design | Chandelier | Bubbles Chandelier |
| Regina Andrew Design | Chandelier | Viper Chandelier |
| Elk Group International | Lamp | Sixpenny Blue Coral Table |
| Elk Group International | Lamp | Sixpenny Blue Coral Table |
| Currey & Company, Inc | Chandelier | Buko Chandelier |
| Elk Group International | Floor Lamp | Pilot 2-Light Floor Lamp |
| Elk Group International | Chandelier | Gridlock 6-Light Chandeli |
| Elk Group International | Chandelier | Venue 5-Light Linear Chan |
| The Uttermost Co. | Lamp | Parnell Buffet Lamp |
| The Uttermost Co. | Lamp | Parnell Buffet Lamp |
| The Uttermost Co. | Floor Lamp | Vercana Floor Lamp |
| The Uttermost Co. | Floor Lamp | Vercana Floor Lamp |
| The Uttermost Co. | Lamp | Agate Slice Table Lamp |
| Elk Group International | Chandelier | Lanseboro 6 Light Chandel |
| Elk Group International | Chandelier | Collins Chandelier |
| The Uttermost Co. | Lamp | Elody Buffet Lamp |
| Surya Carpets, Inc. | Lamp | Stonington Lamp |
| Surya Carpets, Inc. | Lamp | Stonington Lamp |
| Surya Carpets, Inc. | Lamp | Stonington Lamp |
| Elk Group International | Chandelier | Hartford 18" Wide 3-Light |
| Elk Group International | Chandelier | Hartford 18" Wide 3-Light |
| Elk Group International | Chandelier | Williamson Chandelier |
| Elk Group International | Chandelier | Armstrong Grove 20" Wide |
| Visual Comfort Signature | Chandelier | Riverside Small Square La |
| Visual Comfort Signature | Chandelier | Riverside Small Square La |
| Visual Comfort Signature | Chandelier | Darlana Large Single Ring |
| Visual Comfort Signature | Chandelier | Cavanagh Medium Lantern |
| Visual Comfort Signature | Chandelier | Cavanagh Medium Lantern |
| Visual Comfort Signature | Floor Lamp | Quatrefoil Floor Lamp |
| Visual Comfort Signature | Chandelier | Darlana Large Two-Tiered |

| Vendor | Item | Description |
|---|---|---|
| Visual Comfort Signature | Chandelier | Darlana Large Two-Tiered |
| Visual Comfort Signature | Lamp | Kapila Table Lamp |
| Visual Comfort Signature | Lamp | Saxon Large Table Lamp |
| Surya Carpets, Inc. | Lamp | McCory Table Lamp |
| Surya Carpets, Inc. | Lamp | McCory Table Lamp |
| Surya Carpets, Inc. | Lamp | Gaspar Table Lamp |
| Surya Carpets, Inc. | Lamp | Abaco Table Lamp |
| The Uttermost Co. | Chandelier | Goccia Pendant |
| The Uttermost Co. | Chandelier | Aurelie Chandelier |
| Currey & Company, Inc | Lamp | Quest Lamp |
| Currey & Company, Inc | Lamp | Quest Lamp |
| Elk Group International | Chandelier | Silver Mercury Glass |
| Visual Comfort Signature | Lamp | Saxon Large Table Lamp |
| The Uttermost Co. | Lamp | Mavone Table Lamp |
| The Uttermost Co. | Lamp | Mavone Table Lamp |
| Surya Carpets, Inc. | Lamp | Darby Lamp |
| Surya Carpets, Inc. | Lamp | Darby Lamp |
| The Uttermost Co. | Chandelier | Dubois 8 Light Chandelier |
| The Uttermost Co. | Chandelier | Biswas Pendant |
| Currey & Company, Inc | Chandelier | Bastian Gray Orb Lantern |
| Currey & Company, Inc | Chandelier | Quillian Black Chandelier |
| Currey & Company, Inc | Chandelier | Privateer Bronze Chandeli |
| Currey & Company, Inc | Chandelier | Fenchurch Cream Pendant |
| Currey & Company, Inc | Chandelier | Fenchurch Cream Pendant |
| Surya Carpets, Inc. | Lamp | Cirque Pink Lamp |
| Surya Carpets, Inc. | Lamp | Belmont Table Lamp |
| Surya Carpets, Inc. | Lamp | Belmont Table Lamp |
| The Uttermost Co. | Lamp | Storm Table Lamp |
| Visual Comfort Signature | Floor Lamp | Hackney Bridge Arm Floor |
| The Uttermost Co. | Lamp | Interwoven Table Lamp |
| The Uttermost Co. | Lamp | Interwoven Table Lamp |
| The Uttermost Co. | Chandelier | Clayton Chandelier |
| The Uttermost Co. | Lamp | Formoso Lamp |
| Surya Carpets, Inc. | Lamp | White Glazed Ceramic |
| The Uttermost Co. | Floor Lamp | Adrienne Floor Lamp; 150W |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| Creative Co-Op | Lamp | Touch Sensor Table Lamp |
| The Uttermost Co. | Lamp | Mirah Table Lamp |
| The Uttermost Co. | Lamp | Mirah Table Lamp |
| The Uttermost Co. | Lamp | Moher Table Lamp. 18"Dia, |
| The Uttermost Co. | Lamp | Modica Table Lamp - 26"h |
| The Uttermost Co. | Floor Lamp | Mondavi Floor Lamp |
| The Uttermost Co. | Floor Lamp | Mondavi Floor Lamp |
| The Uttermost Co. | Sconce | Exeter Sconce. 1-60 watt |
| The Uttermost Co. | Sconce | Trophy Sconce |
| The Uttermost Co. | Sconce | Kent Sconce. 1-60 watt ma |
| The Uttermost Co. | Sconce | Swing Time Sconce.  Inclu |
| The Uttermost Co. | Sconce | Jarsdel Sconce. 1-60 watt |
| The Uttermost Co. | Sconce | Open Arms Sconce. Built f |
| The Uttermost Co. | Sconce | Alabaster Torch Sconce. |
| The Uttermost Co. | Sconce | Wrap it Up Sconce.  Inclu |
| The Uttermost Co. | Sconce | Wrap it Up Sconce.  Inclu |
| The Uttermost Co. | Sconce | Wrap it Up Sconce.  Inclu |
| The Uttermost Co. | Sconce | Open Arms Sconce. Built f |
| The Uttermost Co. | Sconce | Highly Strung 2 Lt Sconce |
| The Uttermost Co. | Sconce | Natural Quartz Crystal Sc |

| Vendor | Item | Description |
|---|---|---|
| Surya Carpets, Inc. | Lamp | Rose Gold Lamp |
| The Uttermost Co. | Lamp | Moray Table Lamp |
| The Uttermost Co. | Lamp | Moray Table Lamp |
| The Uttermost Co. | Lamp | Bonaire Table Lamp |
| Visual Comfort Studio/Gen/Fan | Chandelier | Keystone Medium Pendant 1 |
| Park Hill Collection | Mirror | Wood & Metal Panel Door M |
| Dryads Home & Garden | Mirror | Sunburst Reclaimed Wood M |
| Ragon House | Mirror | Green Arched Wooden Mirro |
| Park Hill Collection | Mirror | Antique Black Framed Mirr |
| HomArt | Mirror | Nomad Reclaimed Wood Whee |
| HomArt | Mirror | Wood Frame Mirror |
| Creative Co-Op | Mirror | Antique Brass Framed Swiv |
| Hooker | Mirror | |
| The Uttermost Co. | Mirror | Antiqued Gold Leaf |
| The Uttermost Co. | Mirror | Three Panel Screen Mirror |
| Four Hands | Mirror | Circle in a Square Wood M |
| Regina Andrew Design | Mirror | Gunner Mirror |
| Classic Home | Mirror | Wood Carved Floor Mirror |
| The Uttermost Co. | Mirror | Coaldale Mirror |
| Creative Co-Op | Mirror | Pine Framed Mirror |
| The Uttermost Co. | Mirror | Antiqued Large Arch Mirro |
| Peacock Park Design | Mirror | French Half Round Grillwo |
| Peacock Park Design | Mirror | French Half Round Grillwo |
| Peacock Park Design | Mirror | French Grillwork Mirror |
| Dovetail Furniture | Mirror | Gene Mirror |
| Dovetail Furniture | Mirror | Gene Mirror |
| Cyan Design | Mirror | Mirror |
| Park Hill Collection | Mirror | Wooden Framed Palladian M |
| HomArt | Mirror | 9 Pane Iron Mirror |
| Park Hill Collection | Mirror | Cottage Door Mirror |
| Park Hill Collection | Mirror | Cottage Door Mirror |
| Kalalou | Mirror | Press Metal Arched Wall M |
| Park Hill Collection | Mirror | Bistro Mirror |
| Park Hill Collection | Mirror | Bistro Mirror |
| Creative Co-Op | Mirror | Mango Wood Framed Wall Mi |
| The Uttermost Co. | Mirror | Square Metal Mirror |
| Regina Andrew Design | Mirror | Galaxy Mirror |
| The Uttermost Co. | Mirror | Round Beveled Mirror |
| Midwest-CBK | Mirror | Door Mirror with Rusted S |
| The Uttermost Co. | Mirror | Aga Mirror, Can Hang H OR |
| GO HOME LTD | Mirror | Nickel Trim Mirror |
| Home Trends & Design | Mirror | HTM Berkley Mirror |
| The Uttermost Co. | Mirror | Concrete Look Mirror |
| Second Chance Art & Accessor | Mirror | Industrial Metal Frame Wa |
| Second Chance Art & Accessor | Mirror | Industrial Metal Frame Wa |
| Surya Carpets, Inc. | Mirror | Addington Mirror |
| Surya Carpets, Inc. | Mirror | Lalita Mirror |
| The Uttermost Co. | Mirror | Cameron Square Mirrors, S |
| The Uttermost Co. | Mirror | Tacoma Mirror |
| Uma Enterprises Inc | Mirror | Metal Mirror |
| The Uttermost Co. | Mirror | Foliage Mirror, Layered N |
| The Uttermost Co. | Mirror | Antiqued Large Arch Mirro |
| Uma Enterprises Inc | Mirror | Cathedral Style Wood Mirr |
| The Uttermost Co. | Mirror | Kava Mirror, Can Hang H O |
| Home Trends & Design | Mirror | HTM Berkley Mirror |
| Vagabond Vintage Furnishings | Mirror | Cast Iron Rectangle Mirro |
| Vagabond Vintage Furnishings | Mirror | Cast Iron Rectangle Mirro |
| The Uttermost Co. | Mirror | Bradley Mirror |
| The Uttermost Co. | Mirror | Round Beveled Mirror |
| The Uttermost Co. | Mirror | Gouveia Square Mirror |
| Surya Carpets, Inc. | Mirror | Petal Mirror |
| Surya Carpets, Inc. | Mirror | Vassar Mirror |
| Surya Carpets, Inc. | Mirror | Pemberton Mirror |

| Vendor | Item | Description |
|---|---|---|
| Surya Carpets, Inc. | Mirror | Forge Mirror |
| Surya Carpets, Inc. | Mirror | Mysore Mirror |
| Furniture Classics | Mirror | Iris Mirror |
| Furniture Classics | Mirror | Iris Mirror |
| Furniture Classics | Mirror | Antiqued Mirror |
| Kalalou | Mirror | Church Mirror/Tall |
| Kalalou | Mirror | Oval Wood Framed Mirror |
| Kalalou | Mirror | Oval Wood Framed Mirror |
| Kalalou | Mirror | Oval Wood Framed Mirror |
| The Uttermost Co. | Mirror | Cathedral Style Arched Mi |
| The Uttermost Co. | Mirror | Frazier Round Mirror |
| The Uttermost Co. | Mirror | Manarola Mirror |
| Surya Carpets, Inc. | Mirror | Selina Mirror |
| Surya Carpets, Inc. | Mirror | Selina Mirror |
| Surya Carpets, Inc. | Mirror | Meenakshi Mirror S/2 |
| Surya Carpets, Inc. | Mirror | Meenakshi Mirror S/2 |
| Surya Carpets, Inc. | Mirror | Meenakshi Mirror |
| Surya Carpets, Inc. | Mirror | Jodhpur Mirror |
| Surya Carpets, Inc. | Mirror | Oriel Mirror |
| The Uttermost Co. | Mirror | Antiqued Large Arch Mirro |
| The Uttermost Co. | Mirror | Langford Mirror |
| The Uttermost Co. | Mirror | Vedea Mirror |
| The Uttermost Co. | Mirror | Gavorrano Arch Mirror |
| The Uttermost Co. | Mirror | Beveled Vanity Mirror, Ca |
| The Uttermost Co. | Mirror | Concrete Look Mirror |
| The Uttermost Co. | Mirror | Cameron Square Mirrors, S |
| The Uttermost Co. | Mirror | Distressed Blue/Green Flo |
| The Uttermost Co. | Mirror | Distressed Blue/Green Flo |
| The Uttermost Co. | Mirror | Herleva OvalMirror |
| Surya Carpets, Inc. | Mirror | Pemberton Mirror |
| Furniture Classics | Mirror | Estate Mirror |
| Furniture Classics | Mirror | Estate Mirror |
| A.R.T. Furniture | Mirror | Arles Mirror |
| A.R.T. Furniture | Mirror | Arlen Round Mirror |
| A.R.T. Furniture | Mirror | Arlen Round Mirror |
| The Uttermost Co. | Mirror | Metal Floor Leaning Mirro |
| The Uttermost Co. | Mirror | Edmond Mirror |
| The Uttermost Co. | Mirror | Edmond Mirror |
| The Uttermost Co. | Mirror | Kenzo Mirror |
| Regina Andrew Design | Mirror | Gunner Mirror |
| Regina Andrew Design | Mirror | Gunner Mirror |
| Regina Andrew Design | Mirror | Gunner Mirror |
| Regina Andrew Design | Mirror | Gunner Mirror |
| The Uttermost Co. | Mirror | Entangled Square Mirror |
| The Uttermost Co. | Mirror | Curiosity Mirror |
| The Uttermost Co. | Mirror | Porcius Mirror |
| The Uttermost Co. | Mirror | Canute Mirror |
| Home Trends & Design | Mirror | Cosmopolitan Round Mirror |
| The Uttermost Co. | Mirror | Ambry Arch Entryway Mirro |
| The Uttermost Co. | Mirror | Ludovica Mirror |
| The Uttermost Co. | Mirror | Ludovica Mirror |
| The Uttermost Co. | Mirror | Valentia Mirror with Oxid |
| Bernhardt Furniture Company | Mirror | Villa Toscana Mirror |
| Bernhardt Furniture Company | Mirror | Marquesa Mirror |
| The Uttermost Co. | Mirror | Canillo Round Mirror |
| The Uttermost Co. | Mirror | Argenton Mirror |
| The Uttermost Co. | Mirror | Ambry Arch Entryway Mirro |
| The Uttermost Co. | Mirror | Dillingham Mirror |
| Surya Carpets, Inc. | Mirror | Jodhpur Mirror |
| The Uttermost Co. | Mirror | Whirlwind Black Round Mir |
| The Uttermost Co. | Mirror | |
| Wendover Art Group | Picture\Wall | Size: 23"w x 18"h |
| The Bramble Co. | Picture\Wall | Italian Window w/Distress |

| Vendor | Item | Description |
|---|---|---|
| Trowbridge | Picture\Wall | James Wheeler Landscape # |
| Wendover Art Group | Picture\Wall | Countryside Impressions 6 |
| Wendover Art Group | Picture\Wall | Countryside Impressions 4 |
| Wendover Art Group | Picture\Wall | Tinted Besler 5 |
| The Uttermost Co. | Picture\Wall | Banana Tree Bark Wall Art |
| SugarBoo | Picture\Wall | If There's Anything Photo |
| Leftbank Art | Picture\Wall | Vecchio Mondo |
| Creative Co-Op | Picture\Wall | Square Embossed Iron Wall |
| Leftbank Art | Picture\Wall | Herb Garden VI (Custom) |
| Trowbridge | Picture\Wall | James Wheeler Landscape # |
| Park Hill Collection | Picture\Wall | Framed Cow Collage |
| Park Hill Collection | Picture\Wall | Daily Chores Board |
| Leftbank Art | Picture\Wall | See Through I |
| Leftbank Art | Picture\Wall | Harvest II |
| WJC Design | Picture\Wall | Berthaud Botanicals - Ove |
| WJC Design | Picture\Wall | Berthaud Botanicals - Ove |
| Leftbank Art | Picture\Wall | To Pastures New |
| Leftbank Art | Picture\Wall | Golden Coast II |
| Leftbank Art | Picture\Wall | Dutch Blooms III |
| Wendover Art Group | Picture\Wall | English Countryside View |
| The Uttermost Co. | Picture\Wall | Rustic Pine Wood Wall Art |
| Leftbank Art | Picture\Wall | Over the Field |
| Wendover Art Group | Picture\Wall | Abstract Earth - Gallery |
| Kalalou | Picture\Wall | Wooden Panel with Mirror |
| The Uttermost Co. | Picture\Wall | Pair of Doors |
| The Uttermost Co. | Picture\Wall | Falconara Wall Sconce |
| The Uttermost Co. | Picture\Wall | Falconara Wall Sconce |
| Leftbank Art | Picture\Wall | Bravery, 60"x40", Crackle |
| Leftbank Art | Picture\Wall | Afternoon Sail |
| Leftbank Art | Picture\Wall | Perfectly Imperfect, Fram |
| Leftbank Art | Picture\Wall | Tempted by Desire |
| Leftbank Art | Picture\Wall | Floral Melody II |
| Wendover Art Group | Picture\Wall | La Tour Eiffel 2 |
| Wendover Art Group | Picture\Wall | Batiment Sur Neuf |
| The Uttermost Co. | Picture\Wall | Golden Accents Hand Paint |
| The Uttermost Co. | Picture\Wall | Metal Wall Art, Set of 3 |
| Leftbank Art | Picture\Wall | Majestic White (Set of 3; |
| Leftbank Art | Picture\Wall | Proposition III |
| Leftbank Art | Picture\Wall | 4:30AM |
| Leftbank Art | Picture\Wall | A Quiet Place III |
| Trowbridge | Picture\Wall | Bouquet of Color 1 |
| Trowbridge | Picture\Wall | Bouquet of Color 3 |
| Trowbridge | Picture\Wall | Landscapes 1, Image 11 |
| Trowbridge | Picture\Wall | Linear Surface Etchings 1 |
| Trowbridge | Picture\Wall | Linear Surface Etchings 6 |
| Trowbridge | Picture\Wall | Linear Surface Etchings 7 |
| The Uttermost Co. | Picture\Wall | Falconara Wall Sconce |
| The Uttermost Co. | Picture\Wall | Mirrored Candle Sconce  C |
| The Uttermost Co. | Picture\Wall | Mirrored Candle Sconce  C |
| The Uttermost Co. | Picture\Wall | Framed Bird Prints, Set o |
| The Uttermost Co. | Picture\Wall | Golden Accents Hand Paint |
| Home Trends & Design | Picture\Wall | Propeller Art Photo |
| WJC Design | Picture\Wall | Black Lines |
| Leftbank Art | Picture\Wall | Central Saint Giles |
| Leftbank Art | Picture\Wall | Flatiron |
| Leftbank Art | Picture\Wall | The Usual Suspects IV |
| The Uttermost Co. | Picture\Wall | Cattlehorn Candle Sconce, |
| The Uttermost Co. | Picture\Wall | Cattlehorn Candle Sconce, |
| The Uttermost Co. | Picture\Wall | Cityscape Hand Painted Ca |
| Leftbank Art | Picture\Wall | Bulb Array Up VI |
| Leftbank Art | Picture\Wall | Bulb Array Up V |
| The Uttermost Co. | Picture\Wall | Falconara Wall Sconce |
| The Uttermost Co. | Picture\Wall | Falconara Wall Sconce |

| Vendor | Item | Description |
|---|---|---|
| Four Hands | Picture\Wall | Back to Base Camp 13 |
| Four Hands | Picture\Wall | Tree |
| The Uttermost Co. | Picture\Wall | Falconara Wall Sconce |
| The Uttermost Co. | Picture\Wall | Falconara Wall Sconce |
| LOLOI Rugs | Picture\Wall | FRAMED RUG WALL ART |
| LOLOI Rugs | Picture\Wall | Indigo Way Blue/White |
| Leftbank Art | Picture\Wall | Breeze from the Sea II |
| Leftbank Art | Picture\Wall | Lost In The City I |
| Wendover Art Group | Picture\Wall | The Landing I |
| Wendover Art Group | Picture\Wall | Woven Grid III |
| Wendover Art Group | Picture\Wall | Herd Impression |
| Trowbridge | Picture\Wall | Bouquet of Color 8 |
| Trowbridge | Picture\Wall | Bouquet of Color 1 |
| Trowbridge | Picture\Wall | Meridith Abstract I |
| LOLOI Rugs | Picture\Wall | Bluff |
| Leftbank Art | Picture\Wall | Bulb Array Up V |
| Leftbank Art | Picture\Wall | Bulb Array Up VI |
| Leftbank Art | Picture\Wall | Port City |
| Leftbank Art | Picture\Wall | Through The Looking Glass |
| Trowbridge | Picture\Wall | Tapestry of Stone |
| Leftbank Art | Picture\Wall | To Pastures New |
| Trowbridge | Picture\Wall | Black Beauty |
| The Uttermost Co. | Picture\Wall | Motif Hand Painted Canvas |
| Leftbank Art | Picture\Wall | Honor |
| Leftbank Art | Picture\Wall | Honor |
| Leftbank Art | Picture\Wall | Sky To The Fly |
| Leftbank Art | Picture\Wall | In The Rough Sea |
| Leftbank Art | Picture\Wall | Bloquer V |
| Jeffan International | Picture\Wall | Recycled Wood Wosaic |
| Leftbank Art | Picture\Wall | In The Rough Sea |
| Leftbank Art | Picture\Wall | Monochrome I |
| Leftbank Art | Picture\Wall | Sunset Sail III |
| Wendover Art Group | Picture\Wall | Collaged Creatures 1 |
| SugarBoo | Picture\Wall | Dog Head Art Print |
| SugarBoo | Picture\Wall | Blue Bird Left Art Print |
| Leftbank Art | Picture\Wall | Perspective III |
| The Uttermost Co. | Picture\Wall | Blanco Hand Painted Canva |
| The Uttermost Co. | Picture\Wall | Vanishing Blooms Hand Pai |
| Wendover Art Group | Picture\Wall | The Woof Pack 3 |
| Wendover Art Group | Picture\Wall | Bi Plan 6 |
| Wendover Art Group | Picture\Wall | The 9 Planets |
| Wendover Art Group | Picture\Wall | Airplane Schematic 4 |
| Wendover Art Group | Picture\Wall | Nora Floral 5 |
| Dovetail Furniture | Picture\Wall | Brawl II Framed |
| Dovetail Furniture | Picture\Wall | Brawl I Framed |
| Dovetail Furniture | Picture\Wall | Hazel Barn Framed |
| The Uttermost Co. | Picture\Wall | Stardust Hand Painted Can |
| The Uttermost Co. | Picture\Wall | Davis Square Mirrors |
| Leftbank Art | Picture\Wall | Bloquer V |
| The Uttermost Co. | Picture\Wall | Stardust Hand Painted Can |
| The Uttermost Co. | Picture\Wall | Stardust Hand Painted Can |
| The Uttermost Co. | Picture\Wall | Splish Splash Hand Painte |
| The Uttermost Co. | Picture\Wall | Tidal Wave Hand Painted C |
| The Uttermost Co. | Picture\Wall | Ocala Framed Print |
| The Uttermost Co. | Picture\Wall | Organized Chaos Hand Pain |
| The Uttermost Co. | Picture\Wall | Tania Round Mirror |
| Leftbank Art | Picture\Wall | Aeronautic Blueprint IV |
| Leftbank Art | Picture\Wall | Aeronautic Blueprint III |
| Leftbank Art | Picture\Wall | Sepia Skies |
| Leftbank Art | Picture\Wall | Gourd |
| Leftbank Art | Picture\Wall | Black & White II |
| Leftbank Art | Picture\Wall | Bird Melody |
| Leftbank Art | Picture\Wall | Bystander I |

| Vendor | Item | Description |
|---|---|---|
| Leftbank Art | Picture\Wall | Bystander II |
| Leftbank Art | Picture\Wall | Self Expression |
| Leftbank Art | Picture\Wall | Market Day |
| Leftbank Art | Picture\Wall | Respite I |
| Leftbank Art | Picture\Wall | Down The River |
| Leftbank Art | Picture\Wall | Drean Dress |
| Wendover Art Group | Picture\Wall | Daybreak 1 |
| Wendover Art Group | Picture\Wall | Morning Fog 1 |
| Wendover Art Group | Picture\Wall | Seated Ballerina |
| Four Hands | Picture\Wall | Grand Disco Diptych |
| Leftbank Art | Picture\Wall | Starring Wishes |
| Leftbank Art | Picture\Wall | Levitation VII |
| Leftbank Art | Picture\Wall | Picnic Point I |
| The Uttermost Co. | Picture\Wall | Circle Framed Prints, SET |
| The Uttermost Co. | Picture\Wall | Slash Hand Painted Canvas |
| The Uttermost Co. | Picture\Wall | Slash Hand Painted Canvas |
| Surya Carpets, Inc. | Picture\Wall | Hand Painted Confetti |
| Surya Carpets, Inc. | Picture\Wall | Blue Wood Art |
| Surya Carpets, Inc. | Picture\Wall | Blue Wood Art |
| Sullivans | Picture\Wall | Plane Giclee |
| Sullivans | Picture\Wall | Plane Giclee |
| Sullivans | Picture\Wall | Surfboard Giclee |
| Sullivans | Picture\Wall | Surfboard Giclee |
| Sullivans | Picture\Wall | Sea Turtle Giclee |
| Four Hands | Picture\Wall | How You to Me S/2 |
| Four Hands | Picture\Wall | Assertive Set |
| Four Hands | Picture\Wall | Agreement Between Things |
| Wendover Art Group | Picture\Wall | Modern Abstract II |
| Wendover Art Group | Picture\Wall | Graphic Adornment I |
| Wendover Art Group | Picture\Wall | Graphic Adornment II |
| Wendover Art Group | Picture\Wall | Neutral Scope Oversized I |
| Wendover Art Group | Picture\Wall | Emerging Spring I |
| The Uttermost Co. | Picture\Wall | Celestial Framed Prints S |
| The Uttermost Co. | Picture\Wall | Pandora's Forest Framed P |
| The Uttermost Co. | Picture\Wall | Organic Portrait Framed Pr |
| Nest Home Collections | Picture\Wall | Take Me Home 2 |
| Nest Home Collections | Picture\Wall | Take Me Home 2 |
| Nest Home Collections | Picture\Wall | Take Me Home 2 |
| Nest Home Collections | Picture\Wall | Take Me Home 2 |
| Leftbank Art | Picture\Wall | Enfolding Branches |
| Leftbank Art | Picture\Wall | Enfolding Branches |
| Leftbank Art | Picture\Wall | Lovely |
| The Uttermost Co. | Picture\Wall | Moonlight Hand Painted Ca |
| The Uttermost Co. | Picture\Wall | Roaring Thunder Hand Pain |
| The Uttermost Co. | Picture\Wall | Filtered Hand Painted Can |
| The Uttermost Co. | Picture\Wall | Celebrate Hand Painted Ca |
| The Uttermost Co. | Picture\Wall | Quake Hand Painted Canvas |
| The Uttermost Co. | Picture\Wall | Strait and Narrow hand Pa |
| The Uttermost Co. | Picture\Wall | Prismatic Framed Prints S |
| The Uttermost Co. | Picture\Wall | Sapphire Vista Framed Pri |
| Leftbank Art | Picture\Wall | Warm Space |
| Leftbank Art | Picture\Wall | Sajj |
| Leftbank Art | Picture\Wall | Team II |
| Leftbank Art | Picture\Wall | Team II |
| Leftbank Art | Picture\Wall | Plateau |
| Leftbank Art | Picture\Wall | Plateau |
| Leftbank Art | Picture\Wall | |
| Leftbank Art | Picture\Wall | |
| Leftbank Art | Picture\Wall | Bravery, 60"x40", Crackle |
| Wendover Art Group | Picture\Wall | Collaged Creatures 3 |
| Wendover Art Group | Picture\Wall | Collaged Creatures 5 |
| Wendover Art Group | Picture\Wall | Collaged Creatures 6 |
| Wendover Art Group | Picture\Wall | Divide |

| Vendor | Item | Description |
|---|---|---|
| Leftbank Art | Picture\Wall | Knife Gel |
| Leftbank Art | Picture\Wall | I Hear You |
| Leftbank Art | Picture\Wall | The Best Season |
| Leftbank Art | Picture\Wall | White Chocolate Mocha |
| Leftbank Art | Picture\Wall | White Chocolate Mocha |
| Dovetail Furniture | Picture\Wall | Metro |
| Dovetail Furniture | Picture\Wall | Fixing The Bun |
| Dovetail Furniture | Picture\Wall | Algorithm IV |
| The Uttermost Co. | Picture\Wall | Caroni Shadow Boxes, S/2 |
| The Uttermost Co. | Picture\Wall | Savala Shadow Box |
| The Uttermost Co. | Picture\Wall | Wood Wall Decor, Gray |
| The Uttermost Co. | Picture\Wall | Wood Wall Decor, Gray |
| The Uttermost Co. | Picture\Wall | Josiah Wood Wall Decor |
| Leftbank Art | Picture\Wall | Cosmic Logic |
| Leftbank Art | Picture\Wall | Ruby Gemstone XVI |
| Leftbank Art | Picture\Wall | Lines Blue III |
| Leftbank Art | Picture\Wall | True Colors I |
| Leftbank Art | Picture\Wall | Push Pop II |
| Leftbank Art | Picture\Wall | Rustic Paradise Bird I |
| The Uttermost Co. | Picture\Wall | Davis Square Mirrors |
| The Uttermost Co. | Picture\Wall | Proud Papa Hand Painted C |
| The Uttermost Co. | Picture\Wall | Proud Papa Hand Painted C |
| Dovetail Furniture | Picture\Wall | Lengers Barn |
| Leftbank Art | Picture\Wall | Equestrian Axis |
| Leftbank Art | Picture\Wall | Hearst |
| Leftbank Art | Picture\Wall | Levitation VII |
| Leftbank Art | Picture\Wall | Nior |
| Leftbank Art | Picture\Wall | Nior |
| Leftbank Art | Picture\Wall | Youthful Frock |
| Leftbank Art | Picture\Wall | Youthful Frock |
| The Uttermost Co. | Picture\Wall | Moonlight Hand Painted Ca |
| The Uttermost Co. | Picture\Wall | Filtered Hand Painted Can |
| The Uttermost Co. | Picture\Wall | Mountain Top Hand Painted |
| The Uttermost Co. | Picture\Wall | Sweetbay Magnolia Hand Pa |
| Dovetail Furniture | Picture\Wall | Lengers Barn |
| The Uttermost Co. | Picture\Wall | Woods Hand Painted Canvas |
| The Uttermost Co. | Picture\Wall | Rustic Framed Prints, SET |
| LOLOI Rugs | Picture\Wall | Breckenridge |
| The Uttermost Co. | Picture\Wall | Rustic Framed Prints, SET |
| Leftbank Art | Picture\Wall | Levitation VII |
| Leftbank Art | Picture\Wall | Winter Morning Marsh |
| Leftbank Art | Picture\Wall | Blue Night |
| Wendover Art Group | Picture\Wall | Tulle Madness, Gloss Blad |
| Creative Co-Op | Picture\Wall | Iron Wall Compass |
| The Uttermost Co. | Picture\Wall | Graphite Horizon Framed P |
| The Uttermost Co. | Picture\Wall | Gold Highlights Hand Pain |
| Leftbank Art | Picture\Wall | Northern Field |
| Leftbank Art | Picture\Wall | Under the Yaquina Bay Bri |
| Leftbank Art | Picture\Wall | Under the Yaquina Bay Bri |
| Leftbank Art | Picture\Wall | Northern Field |
| Leftbank Art | Picture\Wall | Concrete Jungle V |
| Leftbank Art | Picture\Wall | Smoke and Steel |
| Leftbank Art | Picture\Wall | The Statue |
| Leftbank Art | Picture\Wall | The Bridge |
| Leftbank Art | Picture\Wall | Ring My Bell III |
| Trowbridge | Picture\Wall | Imperial Flowers Blue and |
| Trowbridge | Picture\Wall | Imperial Flowers Blue and |
| Trowbridge | Picture\Wall | Imperial Flowers Blue and |
| Leftbank Art | Picture\Wall | Green Lake |
| Leftbank Art | Picture\Wall | Green Lake |
| The Uttermost Co. | Picture\Wall | Overcast hand Painted Can |
| The Uttermost Co. | Picture\Wall | Overcast hand Painted Can |
| Leftbank Art | Picture\Wall | Whisper of Spring I |

| Vendor | Item | Description |
|---|---|---|
| Wendover Art Group | Picture\Wall | Into The City Life |
| Wendover Art Group | Picture\Wall | City Harbor II |
| Wendover Art Group | Picture\Wall | Sunlight Path |
| Wendover Art Group | Picture\Wall | City Harbor I |
| Leftbank Art | Picture\Wall | Sea Escape II |
| Leftbank Art | Picture\Wall | Savannah River |
| Leftbank Art | Picture\Wall | Summer Field I |
| Leftbank Art | Picture\Wall | Trees in Mist |
| Leftbank Art | Picture\Wall | The Night City Blue |
| Leftbank Art | Picture\Wall | This Way |
| Leftbank Art | Picture\Wall | Colorful Life I |
| The Uttermost Co. | Picture\Wall | String Duet Shadow Boxes, |
| The Uttermost Co. | Picture\Wall | Sailing On Framed  Print |
| Wendover Art Group | Picture\Wall | Whimsical Branch 2 |
| Leftbank Art | Picture\Wall | Lost In The City III |
| Leftbank Art | Picture\Wall | Whisper of Spring I |
| The Uttermost Co. | Picture\Wall | Black and White Horses Fr |
| The Uttermost Co. | Picture\Wall | Rustic Pine Wood Wall Art |
| The Uttermost Co. | Picture\Wall | Rustic Pine Wood Wall Art |
| The Uttermost Co. | Picture\Wall | Rustic Pine Wood Wall Art |
| The Uttermost Co. | Picture\Wall | Rustic Pine Wood Wall Art |
| The Uttermost Co. | Picture\Wall | Rustic Pine Wood Wall Art |
| The Uttermost Co. | Picture\Wall | Rustic Pine Wood Wall Art |
| Accent Decor | Picture\Wall | Wall Mount Margie |
| Accent Decor | Picture\Wall | Wall Mount Margie |
| Accent Decor | Picture\Wall | Wall Mount Eloise |
| Accent Decor | Picture\Wall | Wall Mount Charlie |
| The Uttermost Co. | Picture\Wall | Filandari Metal Art |
| The Uttermost Co. | Picture\Wall | Reawaken Framed Canvas |
| The Uttermost Co. | Picture\Wall | Renewal Framed Canvas |
| The Uttermost Co. | Picture\Wall | Renewal Framed Canvas |
| The Uttermost Co. | Picture\Wall | Reawaken Framed Canvas |
| The Uttermost Co. | Picture\Wall | Reawaken Framed Canvas |
| The Uttermost Co. | Picture\Wall | Conselyea Mirror |
| The Uttermost Co. | Picture\Wall | Metropolitan Rush S/2 |
| The Uttermost Co. | Picture\Wall | Metropolitan Rush S/2 |
| The Uttermost Co. | Picture\Wall | Wood Wall Decor |
| The Uttermost Co. | Picture\Wall | Wood Wall Decor |
| SugarBoo | Picture\Wall | Choose Happiness |
| The Uttermost Co. | Picture\Wall | |
| Luna Bella, Inc | Clock | Size: 65W x 65H |
| The Uttermost Co. | Clock | Cut Tin Clock |
| The Uttermost Co. | Clock | Angelo Wall Clock |
| The Uttermost Co. | Clock | Mudita Wall Clock |
| The Uttermost Co. | Clock | Kerensa Wall Clock |
| The Uttermost Co. | Clock | Cut Tin Clock |
| The Uttermost Co. | Clock | Bond Street Clock. Requir |
| The Uttermost Co. | Clock | Preston Wall Clock |
| The Uttermost Co. | Clock | Holden Gray 23" Wall Clock |
| Kalalou | Clock | Enamelware Rectangle Wall |
| bidk home | Clock | Med Black w/ Silver Dial |
| The Uttermost Co. | Clock | Warehouse Wall Clock |
| The Uttermost Co. | Clock | Bernard Wall Clock |
| Kalalou | Clock | Round Clock with Square M |
| Am ity Home | Pillow Sham | Mossett Steel Blue Std.Sh |
| Am ity Home | Sheet Set | Damara Linen Fitted Sheet |
| Amity Home | Sheet Set | Damara Sheet |
| Pine Cone Hill | Pillow Sham | Standard Sham |
| Bedgear, LLC | Bolster | Back Rest Pillow |
| LUXE | Coverlet | Queen Coverlet |
| Pine Cone Hill | Pillow Sham | standard sham |
| Pine Cone Hill | Coverlet | Twin Coverlet |
| Amity Home | Pillow | Rhett Pillow |

| Vendor | Item | Description |
|---|---|---|
| Pine Cone Hill | Pillow Sham | Standard Sham |
| Pine Cone Hill | Pillow Sham | Std. Sham |
| Pine Cone Hill | Pillow Sham | Boyfriend Euro Sham Grey |
| Pine Cone Hill | Pillow Sham | Boyfriend Euro Sham Grey |
| Bedgear, LLC | Bolster | Back Rest |
| Bedgear, LLC | Bolster | Back Rest |
| Oopsy Daisy | Accessory | The Very Hungry Catepilla |
| Oopsy Daisy | Accessory | Hearts w/personalization |
| Oopsy Daisy | Accessory | Marin |
| Leftbank Art | Accessory | Skyride 24x32 |
| Leftbank Art | Accessory | SkyrideII |
| Authentic  Models America's, In | Accessory | Flying Circus Jenny, Medi |
| Midwest-CBK | Accessory | Pattern World Map Wall De |
| Oopsy Daisy | Accessory | Give it your all -Soccer |
| Oopsy Daisy | Accessory | Push Harder |
| Oopsy Daisy | Accessory | Let Him Sleep w/ silver l |
| Leftbank Art | Accessory | Summer Reflection Custom |
| Leftbank Art | Accessory | Aerodynamic 32"x 24" |
| Oopsy Daisy | Accessory | Game Ticket - Soccer |
| Creative Co-Op | Accessory | Leaf baskets, set of 3 |
| Oopsy Daisy | Accessory | Beautiful America |
| Leftbank Art | Accessory | Early Riser Custom Matte |
| Leftbank Art | Accessory | Early Riser Custom Matte |
| Hillsdale Furniture LLC | Accessory | Weathered Gray |
| Hillsdale Furniture LLC | Accessory | Hanging Tray |
| Stray Dog Designs | Chandelier | |
| Surya Carpets, Inc. | Lamp | Lamp |
| Surya Carpets, Inc. | Lamp | Lamp |
| Surya Carpets, Inc. | Lamp | Lamp |
| Surya Carpets, Inc. | Lamp | Lyric |
| Surya Carpets, Inc. | Lamp | desk lamp |
| Creative Co-Op | Lamp | striped table lamp |
| Creative Co-Op | Lamp | striped table lamp |
| Surya Carpets, Inc. | Lamp | lamp |
| Surya Carpets, Inc. | Lamp | lamp |
| Creative Co-Op | Lamp | Table Lamp |
| Surya Carpets, Inc. | Lamp | Lamp |
| Surya Carpets, Inc. | Lamp | Lamp |
| Surya Carpets, Inc. | Lamp | Lamp |
| Surya Carpets, Inc. | Lamp | Coast Lamp |
| Surya Carpets, Inc. | Lamp | Delilah Lamp |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector |
| Bedgear, LLC | Matt Cover | Full Mattress Protector |
| Bedgear, LLC | Matt Cover | Full Mattress Protector |
| Bedgear, LLC | Matt Cover | Full Mattress Protector |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector - |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector - |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector - |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector - |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector - |
| Bedgear, LLC | Matt Cover | 5.0 Twin Protector |
| Bedgear, LLC | Matt Cover | 5.0 Twin Protector |
| Bedgear, LLC | Matt Cover | 5.0 Twin Protector |
| Bedgear, LLC | Matt Cover | Full Size Ver-Tex Mattress |
| Bedgear, LLC | Matt Cover | Full Mattress Protector - |
| Bedgear, LLC | Matt Cover | Full Size Ver-Tex Mattress |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector |
| Bedgear, LLC | Matt Cover | Full Mattress Protector |
| Bedgear, LLC | Matt Cover | Full Mattress Protector |
| Bedgear, LLC | Matt Cover | 5.0 Twin Protector |
| Bedgear, LLC | Matt Cover | Full Size Ver-Tex Mattress |

| Vendor | Item | Description |
| --- | --- | --- |
| Bedgear, LLC | Matt Cover | Full Size Ver-Tex Mattress |
| Bedgear, LLC | Matt Cover | Full Size Ver-Tex Mattress |
| Bedgear, LLC | Matt Cover | Full Size Ver-Tex Mattress |
| Bedgear, LLC | Matt Cover | Full Size Ver-Tex Mattress |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector |
| Bedgear, LLC | Matt Cover | Twin Mattress Protector |
| Bedgear, LLC | Matt Cover | 5.0 Twin Protector |
| Bedgear, LLC | Matt Cover | 5.0 Twin Protector |
| Bedgear, LLC | Matt Cover | 5.0 Twin Protector |
| Bedgear, LLC | Matt Cover | 5.0 Twin Protector |
| Bedgear, LLC | Matt Cover | Full Mattress Protector |
| Bedgear, LLC | Matt Cover | Full Mattress Protector |
| Bedgear, LLC | Matt Cover | Full Mattress Protector |